UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF OHIO
EASTERN DIVISION

FANNIE MAE

    Plaintiff,

-vs-

HATZ ONE LLC

: Case No.
:
: Judge
:
: Magistrate Judge

### AFFIDAVIT OF JAMES NOAKES ESTABLISHING COMPLIANCE WITH GENERAL ORDER 2006-16-6

STATE OF TEXAS ) 
                     ) SS:
COUNTY OF COLLIN )

I, James Noakes, being first duly cautioned and sworn, provide the following in support of Plaintiff's Complaint:

1. I am a Senior Asset Manager for Multifamily Loss Mitigation Fannie Mae. ("Fannie Mae"), the plaintiff in the above-captioned case.

2. In my position with Fannie Mae, I am in charge of overseeing the management and collection of the subject commercial loan to Defendants Hatz One LLC, Hatz Two LLC, Cleveland 2 LLC, and Cleveland 3 LLC (collectively, "Borrower").

3. I have reviewed Fannie Mae's Complaint that was previously filed in this case, and attest that the matters stated therein are true and correct to the best of my knowledge and belief. Capitalized terms used here shall have the meanings set forth in the Complaint unless otherwise noted.

EXHIBIT A

4. I have access to the regularly kept and maintained books and records of Fannie Mae with respect to the Loan Agreement, the Note, the Mortgage, and all other related loan documents (collectively, the "Loan Documents"), and have knowledge, based upon such books and records, of the history of payments and amounts of indebtedness related to the Note, and the related Loan Documents, and from my own personal knowledge of how such records are kept and maintained. I have personally verified the accuracy of the factual information in this Affidavit based on my review of Fannie Mae's business records. The loan records for the Borrower are maintained by Fannie Mae in the course of its regularly conducted business activities and are made at or near the time of the event, by or from information transmitted by a person with knowledge. It is the regular practice to keep such records in the ordinary course of a regularly conducted business activity.

5. On or about October 30, 2020, Borrower entered into a certain multifamily loan (the "Mortgage Loan"), subject to the terms and conditions of that certain Multifamily Loan and Security Agreement (Non-Recourse) dated (the "Loan Agreement") with Greystone Servicing Company LLC ("Original Lender"). The Mortgage Loan is evidenced by a Multifamily Note in the original principal amount of $22,645,000.00 (the "Note") dated October 30, 2020.

6. The Note contains a fixed interest rate.

7. The Note contains an endorsement, through which the Original Lender endorsed the Note to Fannie Mae.

8. Fannie Mae is currently in physical possession of the original Note, which has been endorsed to Fannie Mae by Original Lender.

9. To secure repayment of the Note and the amounts due under the Loan Agreement, Borrower executed and delivered to Original Lender an Open-End Multifamily Mortgage, Assignment of Leases and Rents, and Security Agreement, and Fixture Filing (OHIO) (the

"Mortgage") dated October 30, 2020 and recorded in the Recorder's Office for Cuyahoga County, Ohio (the "Recording Office") on November 6, 2020 as Instrument No. 202011060167.

10. The Mortgage granted a lien on the property that is the subject of this action, commonly known as 2635 N. Moreland Boulevard, 2621 N. Moreland Boulevard, 2622 N. Moreland Boulevard, 2630 N. Moreland Boulevard, 2636 N. Moreland Boulevard, 2642 N. Moreland Boulevard, 2653 N. Moreland Boulevard, 2805 Ludlow Road, 2822 N. Moreland Boulevard, 2825 N. Moreland Boulevard, 2843 N. Moreland Boulevard, 2851 Hampton Road, 2870 S. Moreland Boulevard, 2880 S. Moreland Boulevard (each in Cleveland, Ohio 44120), and 14101 S. Woodland Road, Shaker Heights, Ohio 44120 (the "Properties"). The Properties are fully described in the Mortgage that is attached to the Complaint filed in the above-captioned matter.

11. The Note was endorsed and the Mortgage was assigned to Fannie Mae prior to the filing of the Complaint.

12. True, accurate, and legible copies of the Note, the recorded Mortgage, and all other related loan documents (the "Loan Documents") are attached to the Complaint filed in this matter.

13. A true and accurate copy of a payment history for Borrower's loan is attached, hereto as Exhibit A, which demonstrates that the amount in controversy in this matter is well in excess of $75,000.00.

14. Evidence of record title to the Properties is set forth in the Title Commitment filed contemporaneously with the Complaint, which was prepared by a responsible title and abstract company based on an examination of public records, with an effective date of not more than 30 days prior to the filing of the Complaint.

15. The Properties are operated as a single multi-family housing project (the "Project"). The Project includes 15 separate parcels that contain 308 studio, one, two, and three bedroom units totaling 333,580 net rentable square feet. The Properties occupy a combined 8.27 acres, located in

the Shaker Heights neighborhood in the suburbs of Cleveland, Ohio. The Project offers off-street surface and garage parking, secure entry, and on-site laundry.

16. Borrower failed to timely pay the Monthly Debt Service Payment on June 1, 2024 and July 1, 2024.

17. In addition, during an inspection of the Properties that occurred on June 11, 2024, Borrower and its property management team refused to provide complete and accurate information regarding the Properties. Specifically, Borrower (i) instructed the property management team to not answer questions about the Properties, and (ii) provided a partial and incomplete rent roll which intentionally omitted material information from the report. In addition, the Borrower has failed to provide any of the financial records which were required to be furnished under Section 8.02 of the Loan Agreement for years 2023 and 2024.

18. On July 23, 2024, Fannie Mae delivered to Borrower and Guarantor a Default and Acceleration Letter (the "Notice of Default"), which provided Borrower and Guarantor notice of the Payment Default and demanded payment in full of all amounts due, owing and payable under the Loan Documents.

19. To date, Borrower has not cured any of the Events of Default, nor has it paid the accelerated balance due under the Note.

20. On September 9, 2024, Fannie Mae delivered to Borrower and Guarantor a Notice of Additional Post-Acceleration Default Letter (the "Notice of Additional Defaults"), which provided Borrower and Guarantor notice of the additional defaults identified herein. To date, Borrower has not cured any of these additional Events of Default.

[Remainder of page left intentionally blank. Signature page to follow.]

FURTHER Affiant sayeth not.

_____
James Noakes

Sworn to before me and subscribed in my presence this __12__ day of September, 2024.



_____
Notary Public

5

# GREYSTONE

**Greystone Servicing Company LLC**
419 Belle Aire Lane, Warrenton, VA 20186
P: 855-464-7391 | F: 855-464-7392
www.greystone.com

From: January 1, 2020 Thru September 11, 2024
Period-To-Date

| | | | | | |
|---|---|---|---|---|---|
| **Greystone Loan #:** | 019449 | **Loan Name:** | Shaker Heights | **Property Address:** | 14101 South Woodland Road Cleveland, OH 44120 |
| **LPI Date:** | 5/1/2024 | **Interest Rate:** | 3.2000% | **Operating MM Balance:** | 0.00 | **Insurance Loss Escrow Balance:** | 0.00 |
| **Original Loan Amt:** | 22,645,000.00 | **Current Principal Balance:** | 22,645,000.00 | **Interest Reserve Balance:** | 0.00 | **Miscellaneous Escrow Balance:** | 0.00 |
| **Closing Date:** | 10/30/2020 | **First Payment Date:** | 12/1/2020 | **Maturity Date:** | 11/1/2032 | **T&I Advance Balance:** | (164,246.91) |
| **Monthly P&I:** | 0.00 | **Principal Paid:** | 0.00 | **Interest Paid:** | 2,574,485.05 | **Suspense Balance:** | 164,995.54 |
| **Int Paid On Escrow** | 2,299.90 | **Taxes Paid** | 3,178,170.02 | **Late Charges Due** | 64,412.45 | **Repair Escrow Balance:** | 0.00 |
| **Tax Escrow Balance:** | 0.00 | **Insurance Escrow Balance:** | 0.00 | **FHA(MIP) Escrow Balance:** | 0.00 | **Replacement Reserve Escrow Balance:** | 0.01 |
| | | **Housing Assistance Program:** | 0.00 | **Latent Defect Escrow:** | 0.00 | **Residual Receipts Escrow Balance:** | 0.00 |

| Effective Date | Tran Date | Due Date | Transaction Description | REV | Transaction Amt | MIP | TAX | INS | Interest | Principal | RES | Late Charge | Fee Paid | Fee Type | Other Escrow |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| As of | 10/30/2020 | | Newly Disbursed | | 0.00 | 0.00 | 0.00 | 0.00 | 4,025.78 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| As of | 7/1/2022 | | Newly Disbursed | | 0.00 | 0.00 | 0.00 | 0.00 | 84.56 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 10/30/2020 | 11/9/2020 | 10/30/2020 | Purchase Loan Disbursement | | (22,645,000.00) | 0.00 | 0.00 | 0.00 | 0.00 | (22,645,000.00) | 0.00 | 0.00 | 0.00 | | 0.00 |
| 10/30/2020 | 11/9/2020 | 10/30/2020 | Interest Payment | | 4,025.78 | 0.00 | 0.00 | 0.00 | 4,025.78 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 10/30/2020 | 11/9/2020 | 10/30/2020 | Escrow Payment | | 2,157,221.81 | 0.00 | 207,486.95 | 37,674.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 1,912,060.44 |
| 12/1/2020 | 12/1/2020 | 12/1/2020 | Escrow Interest Posting | | 134.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 134.21 |
| 12/20/2020 | 12/20/2020 | 12/1/2020 | Late Charge Assess | | 3,019.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,019.33 | 0.00 | | 0.00 |
| 12/31/2020 | 12/31/2020 | 12/1/2020 | Regular Payment - MP | | 114,998.98 | 0.00 | 41,497.39 | 6,698.25 | 60,386.67 | 0.00 | 6,416.67 | 0.00 | 0.00 | | 0.00 |
| 12/31/2020 | 12/31/2020 | 12/31/2020 | Late Charge Waive | | 3,019.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (3,019.33) | 0.00 | | 0.00 |
| 1/1/2021 | 1/1/2021 | 1/1/2021 | Escrow Interest Posting | | 129.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | | 129.41 |
| 1/8/2021 | 1/8/2021 | 1/1/2021 | Regular Payment - MP | * | 117,011.87 | 0.00 | 41,497.39 | 6,698.25 | 62,399.56 | 0.00 | 6,416.67 | 0.00 | 0.00 | | 0.00 |
| 1/12/2021 | 1/12/2021 | 1/1/2021 | Regular Payment - MP | CB | (117,011.87) | 0.00 | (41,497.39) | (6,698.25) | (62,399.56) | 0.00 | (6,416.67) | 0.00 | 0.00 | | 0.00 |
| 1/13/2021 | 1/13/2021 | 1/13/2021 | Tax Escrow Disbursement | | (22,261.20) | 0.00 | (22,261.20) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 1/13/2021 | 1/13/2021 | 1/13/2021 | Tax Escrow Disbursement | | (1,010.14) | 0.00 | (1,010.14) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 1/13/2021 | 1/13/2021 | 1/13/2021 | Tax Escrow Disbursement | | (1,010.14) | 0.00 | (1,010.14) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |

EXHIBIT A

9/11/2024 11:14:21 AM



**Greystone Servicing Company LLC**
419 Belle Aire Lane, Warrenton, VA 20186
P: 855-464-7391 | F: 855-464-7392
www.greystone.com

From: January 1, 2020 Thru September 11, 2024
Period-To-Date

| Greystone Loan #: | | 019449 | Loan Name: | Shaker Heights | | | | | Property Address: | | 14101 South Woodland Road Cleveland, OH 44120 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/13/2021 | 1/13/2021 | 1/13/2021 | Tax Escrow Disbursement | (26,787.35) | 0.00 | (26,787.35) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/13/2021 | 1/13/2021 | 1/13/2021 | Tax Escrow Disbursement | (9,092.00) | 0.00 | (9,092.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/13/2021 | 1/13/2021 | 1/13/2021 | Tax Escrow Disbursement | (12,146.08) | 0.00 | (12,146.08) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/13/2021 | 1/13/2021 | 1/13/2021 | Tax Escrow Disbursement | (20,505.10) | 0.00 | (20,505.10) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/13/2021 | 1/13/2021 | 1/13/2021 | Tax Escrow Disbursement | (16,868.46) | 0.00 | (16,868.46) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/13/2021 | 1/13/2021 | 1/13/2021 | Tax Escrow Disbursement | (16,986.04) | 0.00 | (16,986.04) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/13/2021 | 1/13/2021 | 1/13/2021 | Tax Escrow Disbursement | (35,261.67) | 0.00 | (35,261.67) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/13/2021 | 1/13/2021 | 1/13/2021 | Tax Escrow Disbursement | (14,104.51) | 0.00 | (14,104.51) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/13/2021 | 1/13/2021 | 1/13/2021 | Tax Escrow Disbursement | (14,105.27) | 0.00 | (14,105.27) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/13/2021 | 1/13/2021 | 1/13/2021 | Tax Escrow Disbursement | (12,820.10) | 0.00 | (12,820.10) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/19/2021 | 1/19/2021 | 1/1/2021 | Late Charge Assess | 3,119.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,119.98 | 0.00 | 0.00 |
| 1/25/2021 | 1/25/2021 | 1/1/2021 | Regular Payment - MP | 117,011.87 | 0.00 | 41,497.39 | 6,698.25 | 62,399.56 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 1/29/2021 | 1/29/2021 | 1/29/2021 | Late Charge Waive | 3,119.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (3,119.98) | 0.00 | 0.00 |
| 2/1/2021 | 2/1/2021 | 2/1/2021 | Escrow Interest Posting | 40.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.27 | 0.00 | 0.00 | 39.93 |
| 2/8/2021 | 2/8/2021 | 2/1/2021 | Regular Payment - MP | 117,011.87 | 0.00 | 41,497.39 | 6,698.25 | 62,399.56 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 3/1/2021 | 3/1/2021 | 3/1/2021 | Escrow Interest Posting | 36.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.54 | 0.00 | 0.00 | 36.07 |
| 3/8/2021 | 3/8/2021 | 3/1/2021 | Regular Payment - MP | 110,973.20 | 0.00 | 41,497.39 | 6,698.25 | 56,360.89 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 4/1/2021 | 4/1/2021 | 4/1/2021 | Escrow Interest Posting | 40.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.83 | 0.00 | 0.00 | 39.94 |
| 4/8/2021 | 4/8/2021 | 4/1/2021 | Regular Payment - MP | 117,011.87 | 0.00 | 41,497.39 | 6,698.25 | 62,399.56 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 5/1/2021 | 5/1/2021 | 5/1/2021 | Escrow Interest Posting | 29.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.76 | 0.00 | 0.00 | 28.99 |
| 5/10/2021 | 5/10/2021 | 5/1/2021 | Regular Payment - MP | 114,998.98 | 0.00 | 41,497.39 | 6,698.25 | 60,386.67 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 6/1/2021 | 6/1/2021 | 6/1/2021 | Escrow Interest Posting | 30.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.94 | 0.00 | 0.00 | 29.95 |
| 6/7/2021 | 6/7/2021 | 6/7/2021 | Escrow Interest Posting | 7.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.73 |
| 6/8/2021 | 6/8/2021 | 6/1/2021 | Regular Payment - MP | 117,011.87 | 0.00 | 41,497.39 | 6,698.25 | 62,399.56 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 6/10/2021 | 6/10/2021 | 6/10/2021 | Miscellaneous Escrow Disb | (1,175,631.67) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,175,631.67) |
| 7/1/2021 | 7/1/2021 | 7/1/2021 | Escrow Interest Posting | 1.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.07 | 0.00 | 0.00 | 0.00 |
| 7/1/2021 | 7/1/2021 | 7/1/2021 | Tax Escrow Disbursement | (22,261.20) | 0.00 | (22,261.20) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

9/11/2024 11:14:21 AM



**Greystone Servicing Company LLC**
419 Belle Aire Lane, Warrenton, VA 20186
P: 855-464-7391 | F: 855-464-7392
www.greystone.com

From: January 1, 2020 Thru September 11, 2024
Period-To-Date

| | | | | 019449 | | Shaker Heights | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Greystone Loan #:** | | | | | | **Loan Name:** | | | **Property Address:** | 14101 South Woodland Road Cleveland, OH 44120 | | | | |
| 7/1/2021 | 7/1/2021 | 7/1/2021 | Tax Escrow Disbursement | (1,010.14) | 0.00 | (1,010.14) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/1/2021 | 7/1/2021 | 7/1/2021 | Tax Escrow Disbursement | (1,010.14) | 0.00 | (1,010.14) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/1/2021 | 7/1/2021 | 7/1/2021 | Tax Escrow Disbursement | (26,787.35) | 0.00 | (26,787.35) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/1/2021 | 7/1/2021 | 7/1/2021 | Tax Escrow Disbursement | (879.56) | 0.00 | (879.56) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/1/2021 | 7/1/2021 | 7/1/2021 | Tax Escrow Disbursement | (9,092.00) | 0.00 | (9,092.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/1/2021 | 7/1/2021 | 7/1/2021 | Tax Escrow Disbursement | (12,146.08) | 0.00 | (12,146.08) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/1/2021 | 7/1/2021 | 7/1/2021 | Tax Escrow Disbursement | (20,505.10) | 0.00 | (20,505.10) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/1/2021 | 7/1/2021 | 7/1/2021 | Tax Escrow Disbursement | (16,868.46) | 0.00 | (16,868.46) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/1/2021 | 7/1/2021 | 7/1/2021 | Tax Escrow Disbursement | (16,986.04) | 0.00 | (16,986.04) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/1/2021 | 7/1/2021 | 7/1/2021 | Tax Escrow Disbursement | (35,261.67) | 0.00 | (35,261.67) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/1/2021 | 7/1/2021 | 7/1/2021 | Tax Escrow Disbursement | (14,104.51) | 0.00 | (14,104.51) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/1/2021 | 7/1/2021 | 7/1/2021 | Tax Escrow Disbursement | (14,105.27) | 0.00 | (14,105.27) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/1/2021 | 7/1/2021 | 7/1/2021 | Tax Escrow Disbursement | (12,820.10) | 0.00 | (12,820.10) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/8/2021 | 7/8/2021 | 7/1/2021 | Regular Payment - MP | 114,998.98 | 0.00 | 41,497.39 | 6,698.25 | 60,386.67 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 7/12/2021 | 7/12/2021 | 7/12/2021 | Tax Escrow Disbursement | (10,248.74) | 0.00 | (10,248.74) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/12/2021 | 7/12/2021 | 7/12/2021 | Tax Escrow Disbursement | (6,902.98) | 0.00 | (6,902.98) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/12/2021 | 7/12/2021 | 7/12/2021 | Tax Escrow Disbursement | (9,001.14) | 0.00 | (9,001.14) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/12/2021 | 7/12/2021 | 7/12/2021 | Tax Escrow Disbursement | (16,868.46) | 0.00 | (16,868.46) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/14/2021 | 7/14/2021 | 7/14/2021 | Tax Escrow Disbursement | (10,248.74) | 0.00 | (10,248.74) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/14/2021 | 7/14/2021 | 7/14/2021 | Tax Escrow Disbursement | (6,902.98) | 0.00 | (6,902.98) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/14/2021 | 7/14/2021 | 7/14/2021 | Tax Escrow Disbursement | (9,001.14) | 0.00 | (9,001.14) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/14/2021 | 7/14/2021 | 7/14/2021 | Tax Escrow Disbursement | (16,868.46) | 0.00 | (16,868.46) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/19/2021 | 7/19/2021 | 7/19/2021 | Insurance Escrow Disbursement | (29,086.00) | 0.00 | 0.00 | (29,086.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/19/2021 | 7/19/2021 | 7/19/2021 | Insurance Escrow Disbursement | (3,770.00) | 0.00 | 0.00 | (3,770.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/1/2021 | 8/1/2021 | 8/1/2021 | Escrow Interest Posting | 1.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.27 | 0.00 | 0.00 | 0.00 |
| 8/9/2021 | 8/9/2021 | 8/1/2021 | Regular Payment - MP | 117,011.87 | 0.00 | 41,497.39 | 6,698.25 | 62,399.56 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 9/1/2021 | 9/1/2021 | 9/1/2021 | Escrow Interest Posting | 1.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.43 | 0.00 | 0.00 | 0.00 |



**Greystone Servicing Company LLC**
419 Belle Aire Lane, Warrenton, VA 20186
P: 855-464-7391 | F: 855-464-7392
www.greystone.com

From: January 1, 2020 Thru September 11, 2024
Period-To-Date

| Greystone Loan #: | | 019449 | Loan Name: | | Shaker Heights | | | | | Property Address: | | 14101 South Woodland Road Cleveland, OH 44120 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/8/2021 | 9/8/2021 | 9/1/2021 | Regular Payment - MP | * | 117,011.87 | 0.00 | 41,497.39 | 6,698.25 | 62,399.56 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 9/10/2021 | 9/10/2021 | 9/1/2021 | Regular Payment - MP | CB | (117,011.87) | 0.00 | (41,497.39) | (6,698.25) | (62,399.56) | 0.00 | (6,416.67) | 0.00 | 0.00 | 0.00 |
| 9/17/2021 | 9/17/2021 | 9/1/2021 | Regular Payment - MP | | 117,011.87 | 0.00 | 41,497.39 | 6,698.25 | 62,399.56 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 9/19/2021 | 9/19/2021 | 9/1/2021 | Late Charge Assess | | 3,119.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,119.98 | 0.00 | 0.00 |
| 9/30/2021 | 9/30/2021 | 9/30/2021 | Late Charge Waive | | 3,119.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (3,119.98) | 0.00 | 0.00 |
| 10/1/2021 | 10/1/2021 | 10/1/2021 | Escrow Interest Posting | | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 |
| 10/8/2021 | 10/8/2021 | 10/1/2021 | Regular Payment - MP | * | 114,998.98 | 0.00 | 41,497.39 | 6,698.25 | 60,386.67 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 10/8/2021 | 10/13/2021 | 10/8/2021 | Insurance Escrow Disbursement | | (36,456.00) | 0.00 | 0.00 | (36,456.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/13/2021 | 10/13/2021 | 10/1/2021 | Regular Payment - MP | CB | (114,998.98) | 0.00 | (41,497.39) | (6,698.25) | (60,386.67) | 0.00 | (6,416.67) | 0.00 | 0.00 | 0.00 |
| 10/14/2021 | 10/14/2021 | 10/1/2021 | Regular Payment - MP | | 114,998.98 | 0.00 | 41,497.39 | 6,698.25 | 60,386.67 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 10/18/2021 | 10/18/2021 | 10/1/2021 | Late Charge Assess | | 3,019.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,019.33 | 0.00 | 0.00 |
| 10/18/2021 | 10/18/2021 | 10/18/2021 | Late Charge Waive | | 3,019.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (3,019.33) | 0.00 | 0.00 |
| 10/25/2021 | 10/25/2021 | 10/25/2021 | Escrow Transfer | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/25/2021 | 10/25/2021 | 10/25/2021 | Escrow Transfer | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/1/2021 | 11/1/2021 | 11/1/2021 | Escrow Interest Posting | | 1.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.73 | 0.00 | 0.00 | 0.00 |
| 11/8/2021 | 11/8/2021 | 11/1/2021 | Regular Payment - MP | * | 117,011.87 | 0.00 | 41,497.39 | 6,698.25 | 62,399.56 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 11/10/2021 | 11/10/2021 | 11/1/2021 | Regular Payment - MP | CB | (117,011.87) | 0.00 | (41,497.39) | (6,698.25) | (62,399.56) | 0.00 | (6,416.67) | 0.00 | 0.00 | 0.00 |
| 11/17/2021 | 11/17/2021 | 11/1/2021 | Regular Payment - MP | | 117,011.87 | 0.00 | 41,497.39 | 6,698.25 | 62,399.56 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 11/18/2021 | 11/18/2021 | 11/1/2021 | Late Charge Assess | | 3,119.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,119.98 | 0.00 | 0.00 |
| 12/1/2021 | 12/1/2021 | 12/1/2021 | Escrow Interest Posting | | 1.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.82 | 0.00 | 0.00 | 0.00 |
| 12/8/2021 | 12/8/2021 | 12/1/2021 | Regular Payment - MP | | 116,071.67 | 0.00 | 44,236.33 | 5,032.00 | 60,386.67 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 1/1/2022 | 1/1/2022 | 1/1/2022 | Escrow Interest Posting | | 2.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.09 | 0.00 | 0.00 | 0.00 |
| 1/10/2022 | 1/10/2022 | 1/1/2022 | Regular Payment - MP | | 118,334.56 | 0.00 | 44,236.33 | 5,032.00 | 62,399.56 | 0.00 | 6,416.67 | 0.00 | 250.00 RR | 0.00 |
| 1/13/2022 | 1/13/2022 | 1/13/2022 | Tax Escrow Disbursement | | (11,343.44) | 0.00 | (11,343.44) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/13/2022 | 1/13/2022 | 1/13/2022 | Tax Escrow Disbursement | | (24,637.76) | 0.00 | (24,637.76) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/13/2022 | 1/13/2022 | 1/13/2022 | Tax Escrow Disbursement | | (1,117.37) | 0.00 | (1,117.37) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/13/2022 | 1/13/2022 | 1/13/2022 | Tax Escrow Disbursement | | (1,117.37) | 0.00 | (1,117.37) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |



**Greystone Servicing Company LLC**
419 Belle Aire Lane, Warrenton, VA 20186
P: 855-464-7391 | F: 855-464-7392
www.greystone.com

From: January 1, 2020 Thru September 11, 2024
Period-To-Date

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Greystone Loan #:** | | 019449 | **Loan Name:** | | Shaker Heights | | | **Property Address:** | 14101 South Woodland Road Cleveland, OH 44120 | | | | | |
| 1/13/2022 | 1/13/2022 | 1/13/2022 | Tax Escrow Disbursement | | (29,648.95) | 0.00 | (29,648.95) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/13/2022 | 1/13/2022 | 1/13/2022 | Tax Escrow Disbursement | | (1,051.64) | 0.00 | (1,051.64) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/13/2022 | 1/13/2022 | 1/13/2022 | Tax Escrow Disbursement | | (10,064.27) | 0.00 | (10,064.27) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/13/2022 | 1/13/2022 | 1/13/2022 | Tax Escrow Disbursement | | (13,444.56) | 0.00 | (13,444.56) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/13/2022 | 1/13/2022 | 1/13/2022 | Tax Escrow Disbursement | | (7,639.57) | 0.00 | (7,639.57) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/13/2022 | 1/13/2022 | 1/13/2022 | Tax Escrow Disbursement | | (22,694.10) | 0.00 | (22,694.10) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/13/2022 | 1/13/2022 | 1/13/2022 | Tax Escrow Disbursement | | (9,960.99) | 0.00 | (9,960.99) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/13/2022 | 1/13/2022 | 1/13/2022 | Tax Escrow Disbursement | | (18,669.54) | 0.00 | (18,669.54) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/13/2022 | 1/13/2022 | 1/13/2022 | Tax Escrow Disbursement | | (18,669.54) | 0.00 | (18,669.54) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/13/2022 | 1/13/2022 | 1/13/2022 | Tax Escrow Disbursement | | (18,801.00) | 0.00 | (18,801.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/13/2022 | 1/13/2022 | 1/13/2022 | Tax Escrow Disbursement | | (39,027.06) | 0.00 | (39,027.06) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/13/2022 | 1/13/2022 | 1/13/2022 | Tax Escrow Disbursement | | (15,610.68) | 0.00 | (15,610.68) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/13/2022 | 1/13/2022 | 1/13/2022 | Tax Escrow Disbursement | | (15,610.68) | 0.00 | (15,610.68) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/13/2022 | 1/13/2022 | 1/13/2022 | Tax Escrow Disbursement | | (13,605.57) | 0.00 | (13,605.57) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/1/2022 | 2/1/2022 | 2/1/2022 | Escrow Interest Posting | | 2.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.24 | 0.00 | 0.00 | 0.00 |
| 2/8/2022 | 2/8/2022 | 2/1/2022 | Regular Payment - MP | | 118,084.56 | 0.00 | 44,236.33 | 5,032.00 | 62,399.56 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 3/1/2022 | 3/1/2022 | 3/1/2022 | Escrow Interest Posting | | 2.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.18 | 0.00 | 0.00 | 0.00 |
| 3/8/2022 | 3/8/2022 | 3/1/2022 | Regular Payment - MP | | 112,045.89 | 0.00 | 44,236.33 | 5,032.00 | 56,360.89 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 4/1/2022 | 4/1/2022 | 4/1/2022 | Escrow Interest Posting | | 2.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.58 | 0.00 | 0.00 | 0.00 |
| 4/8/2022 | 4/8/2022 | 4/1/2022 | Regular Payment - MP | | 118,084.56 | 0.00 | 44,236.33 | 5,032.00 | 62,399.56 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 5/1/2022 | 5/1/2022 | 5/1/2022 | Escrow Interest Posting | | 2.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.65 | 0.00 | 0.00 | 0.00 |
| 5/9/2022 | 5/9/2022 | 5/1/2022 | Regular Payment - MP | | 116,071.67 | 0.00 | 44,236.33 | 5,032.00 | 60,386.67 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 6/1/2022 | 6/1/2022 | 6/1/2022 | Escrow Interest Posting | | 2.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.90 | 0.00 | 0.00 | 0.00 |
| 6/8/2022 | 6/8/2022 | 6/1/2022 | Regular Payment - MP | * | 118,084.56 | 0.00 | 44,236.33 | 5,032.00 | 62,399.56 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 6/10/2022 | 6/10/2022 | 6/1/2022 | Regular Payment - MP | CB | (118,084.56) | 0.00 | (44,236.33) | (5,032.00) | (62,399.56) | 0.00 | (6,416.67) | 0.00 | 0.00 | 0.00 |
| 6/13/2022 | 6/13/2022 | 6/13/2022 | Payment To Suspense | | 118,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 118,000.00 |
| 6/17/2022 | 6/17/2022 | 6/17/2022 | Insurance Escrow Disbursement | | (30,540.30) | 0.00 | 0.00 | (30,540.30) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |



**Greystone Servicing Company LLC**
419 Belle Aire Lane, Warrenton, VA 20186
P: 855-464-7391 | F: 855-464-7392
www.greystone.com

From: January 1, 2020 Thru September 11, 2024
Period-To-Date

| Greystone Loan #: | | | 019449 | Loan Name: | Shaker Heights | | | | | | Property Address: | 14101 South Woodland Road Cleveland, OH 44120 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/17/2022 | 6/17/2022 | 6/17/2022 | Insurance Escrow Disbursement | (3,958.50) | 0.00 | 0.00 | (3,958.50) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/20/2022 | 6/20/2022 | 6/1/2022 | Late Charge Assess | 3,119.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,119.98 | 0.00 | 0.00 |
| 6/30/2022 | 6/30/2022 | 6/30/2022 | T&I Advance | (22,958.26) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (22,958.26) |
| 6/30/2022 | 6/30/2022 | 6/30/2022 | T&I Advance | 22,958.26 | 0.00 | 22,958.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/30/2022 | 6/30/2022 | 6/30/2022 | Disbursement From Suspense | (118,000.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (118,000.00) |
| 6/30/2022 | 6/30/2022 | 6/1/2022 | Regular Payment - MP | 118,000.00 | 0.00 | 44,236.33 | 5,032.00 | 62,315.00 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 7/1/2022 | 7/1/2022 | 7/1/2022 | Escrow Interest Posting | 2.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.85 | 0.00 | 0.00 | 0.00 |
| 7/1/2022 | 7/1/2022 | 7/1/2022 | Tax Escrow Disbursement | (11,343.44) | 0.00 | (11,343.44) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/1/2022 | 7/1/2022 | 7/1/2022 | Tax Escrow Disbursement | (24,637.76) | 0.00 | (24,637.76) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/1/2022 | 7/1/2022 | 7/1/2022 | Tax Escrow Disbursement | (1,117.37) | 0.00 | (1,117.37) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/1/2022 | 7/1/2022 | 7/1/2022 | Tax Escrow Disbursement | (1,117.37) | 0.00 | (1,117.37) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/1/2022 | 7/1/2022 | 7/1/2022 | Tax Escrow Disbursement | (29,648.95) | 0.00 | (29,648.95) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/1/2022 | 7/1/2022 | 7/1/2022 | Tax Escrow Disbursement | (1,051.64) | 0.00 | (1,051.64) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/1/2022 | 7/1/2022 | 7/1/2022 | Tax Escrow Disbursement | (10,064.27) | 0.00 | (10,064.27) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/1/2022 | 7/1/2022 | 7/1/2022 | Tax Escrow Disbursement | (13,444.56) | 0.00 | (13,444.56) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/1/2022 | 7/1/2022 | 7/1/2022 | Tax Escrow Disbursement | (7,639.57) | 0.00 | (7,639.57) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/1/2022 | 7/1/2022 | 7/1/2022 | Tax Escrow Disbursement | (22,694.10) | 0.00 | (22,694.10) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/1/2022 | 7/1/2022 | 7/1/2022 | Tax Escrow Disbursement | (9,960.99) | 0.00 | (9,960.99) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/1/2022 | 7/1/2022 | 7/1/2022 | Tax Escrow Disbursement | (18,669.54) | 0.00 | (18,669.54) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/1/2022 | 7/1/2022 | 7/1/2022 | Tax Escrow Disbursement | (18,669.54) | 0.00 | (18,669.54) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/1/2022 | 7/1/2022 | 7/1/2022 | Tax Escrow Disbursement | (18,801.00) | 0.00 | (18,801.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/1/2022 | 7/1/2022 | 7/1/2022 | Tax Escrow Disbursement | (39,027.06) | 0.00 | (39,027.06) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/1/2022 | 7/1/2022 | 7/1/2022 | Tax Escrow Disbursement | (15,610.68) | 0.00 | (15,610.68) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/1/2022 | 7/1/2022 | 7/1/2022 | Tax Escrow Disbursement | (15,610.68) | 0.00 | (15,610.68) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/1/2022 | 7/1/2022 | 7/1/2022 | Tax Escrow Disbursement | (13,605.56) | 0.00 | (13,605.56) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/1/2022 | 7/1/2022 | 7/1/2022 | Payment To Suspense | 84.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84.56 |
| 7/1/2022 | 7/6/2022 | 7/1/2022 | Disbursement From Suspense | (84.56) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (84.56) |

9/11/2024 11:14:21 AM



**Greystone Servicing Company LLC**
419 Belle Aire Lane, Warrenton, VA 20186
P: 855-464-7391 | F: 855-464-7392
www.greystone.com

From: January 1, 2020 Thru September 11, 2024
Period-To-Date

| Greystone Loan #: | | | 019449 | | Loan Name: | Shaker Heights | | | | Property Address: | | 14101 South Woodland Road Cleveland, OH 44120 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2022 | 7/6/2022 | 7/1/2022 | Interest Payment | | 84.56 | 0.00 | 0.00 | 0.00 | 84.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/8/2022 | 7/8/2022 | 7/1/2022 | Regular Payment - MP | * | 116,071.67 | 0.00 | 44,236.33 | 5,032.00 | 60,386.67 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 7/12/2022 | 7/12/2022 | 7/1/2022 | Regular Payment - MP | CB | (116,071.67) | 0.00 | (44,236.33) | (5,032.00) | (60,386.67) | 0.00 | (6,416.67) | 0.00 | 0.00 | 0.00 |
| 7/13/2022 | 7/13/2022 | 7/1/2022 | Regular Payment - MP | | 116,071.67 | 0.00 | 44,236.33 | 5,032.00 | 60,386.67 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 7/13/2022 | 7/13/2022 | 7/13/2022 | Payment To Suspense | | 1,928.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,928.33 |
| 7/15/2022 | 22/15/2022 | 7/15/2022 | Escrow Payment | | 22,958.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,958.26 |
| 7/15/2022 | 7/15/2022 | 7/15/2022 | Miscellaneous Escrow Disb | | (15,158.99) | 0.00 | 0.00 | (15,158.99) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/15/2022 | 7/15/2022 | 7/15/2022 | Miscellaneous Escrow Disb | | (7,799.27) | 0.00 | (7,799.27) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/18/2022 | 7/18/2022 | 7/1/2022 | Late Charge Assess | | 3,019.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,019.33 | 0.00 | 0.00 |
| 7/29/2022 | 7/29/2022 | 7/29/2022 | Insurance Escrow Disbursement | | (38,278.00) | 0.00 | 0.00 | (38,278.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/1/2022 | 8/1/2022 | 8/1/2022 | Escrow Interest Posting | | 3.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.20 | 0.00 | 0.00 | 0.00 |
| 8/8/2022 | 8/8/2022 | 8/1/2022 | Regular Payment - MP | | 118,084.56 | 0.00 | 44,236.33 | 5,032.00 | 62,399.56 | 0.00 | 6,416.67 | 0.00 | 0.00 | 8.00 |
| 9/1/2022 | 11/29/2022 | 9/1/2022 | Escrow Interest Posting | | 3.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.40 | 0.00 | 0.00 | 0.00 |
| 9/8/2022 | 11/29/2022 | 9/1/2022 | Regular Payment - MP | | 118,084.56 | 0.00 | 44,236.33 | 5,032.00 | 62,399.56 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 10/1/2022 | 11/29/2022 | 10/1/2022 | Escrow Interest Posting | | 3.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.45 | 0.00 | 0.00 | 0.00 |
| 10/11/2022 | 11/29/2022 | 10/1/2022 | Regular Payment - MP | | 116,071.67 | 0.00 | 44,236.33 | 5,032.00 | 60,386.67 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 10/28/2022 | 11/29/2022 | 10/28/2022 | Miscellaneous Escrow Disb | | (147,623.13) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (147,623.13) | 0.00 | 0.00 | 0.00 |
| 10/28/2022 | 11/29/2022 | 10/28/2022 | Escrow Payment | | 147,623.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 147,623.13 | 0.00 | 0.00 | 0.00 |
| 11/1/2022 | 11/29/2022 | 11/1/2022 | Escrow Interest Posting | | 4.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.95 | 0.00 | 0.00 | 0.00 |
| 11/8/2022 | 11/8/2022 | 11/1/2022 | Regular Payment - MP | * | 118,084.56 | 0.00 | 44,236.33 | 5,032.00 | 62,399.56 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 11/10/2022 | 11/10/2022 | 11/1/2022 | Regular Payment - MP | CB | (118,084.56) | 0.00 | (44,236.33) | (5,032.00) | (62,399.56) | 0.00 | (6,416.67) | 0.00 | 0.00 | 0.00 |
| 11/18/2022 | 11/29/2022 | 11/18/2022 | Payment To Suspense | | 117,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 117,000.00 |
| 11/20/2022 | 11/20/2022 | 11/1/2022 | Late Charge Assess | | 3,119.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,119.98 | 0.00 | 0.00 |
| 11/29/2022 | 11/29/2022 | 11/29/2022 | Disbursement From Suspense | | (118,084.56) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (118,084.56) |
| 11/29/2022 | 11/30/2022 | 11/1/2022 | Regular Payment - MP | | 118,084.56 | 0.00 | 44,236.33 | 5,032.00 | 62,399.56 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 12/1/2022 | 12/1/2022 | 12/1/2022 | Escrow Interest Posting | | 14.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.41 | 0.00 | 0.00 | 0.00 |
| 12/8/2022 | 12/8/2022 | 12/1/2022 | Regular Payment - MP | | 125,010.67 | 0.00 | 50,424.33 | 7,783.00 | 60,386.67 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |



**Greystone Servicing Company LLC**
419 Belle Aire Lane, Warrenton, VA 20186
P: 855-464-7391 | F: 855-464-7392
www.greystone.com

From: January 1, 2020 Thru September 11, 2024
Period-To-Date

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 019449 | | | Shaker Heights | | | | | | | | | |
| **Greystone Loan #:** | | | **Loan Name:** | | | | | **Property Address:** | 14101 | South Woodland Road Cleveland, OH 44120 | | | | |
| 12/28/2022 | 12/28/2022 | 12/28/2022 | Disbursement From Suspense | | (843.77) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (843.77) |
| 1/1/2023 | 1/1/2023 | 1/1/2023 | Escrow Interest Posting | | 5.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.40 | 0.00 | 0.00 | 0.00 |
| 1/6/2023 | 1/6/2023 | 1/6/2023 | Tax Escrow Disbursement | | (11,301.54) | 0.00 | (11,301.54) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2023 | 1/6/2023 | 1/6/2023 | Tax Escrow Disbursement | | (24,546.76) | 0.00 | (24,546.76) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2023 | 1/6/2023 | 1/6/2023 | Tax Escrow Disbursement | | (1,113.24) | 0.00 | (1,113.24) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2023 | 1/6/2023 | 1/6/2023 | Tax Escrow Disbursement | | (1,113.24) | 0.00 | (1,113.24) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2023 | 1/6/2023 | 1/6/2023 | Tax Escrow Disbursement | | (29,539.45) | 0.00 | (29,539.45) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2023 | 1/6/2023 | 1/6/2023 | Tax Escrow Disbursement | | (1,047.76) | 0.00 | (1,047.76) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2023 | 1/6/2023 | 1/6/2023 | Tax Escrow Disbursement | | (10,027.11) | 0.00 | (10,027.11) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2023 | 1/6/2023 | 1/6/2023 | Tax Escrow Disbursement | | (13,394.90) | 0.00 | (13,394.90) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2023 | 1/6/2023 | 1/6/2023 | Tax Escrow Disbursement | | (7,611.36) | 0.00 | (7,611.36) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2023 | 1/6/2023 | 1/6/2023 | Tax Escrow Disbursement | | (22,610.29) | 0.00 | (22,610.29) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2023 | 1/6/2023 | 1/6/2023 | Tax Escrow Disbursement | | (9,924.20) | 0.00 | (9,924.20) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2023 | 1/6/2023 | 1/6/2023 | Tax Escrow Disbursement | | (18,600.59) | 0.00 | (18,600.59) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2023 | 1/6/2023 | 1/6/2023 | Tax Escrow Disbursement | | (18,600.59) | 0.00 | (18,600.59) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2023 | 1/6/2023 | 1/6/2023 | Tax Escrow Disbursement | | (18,731.56) | 0.00 | (18,731.56) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2023 | 1/6/2023 | 1/6/2023 | Tax Escrow Disbursement | | (38,882.92) | 0.00 | (38,882.92) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2023 | 1/6/2023 | 1/6/2023 | Tax Escrow Disbursement | | (15,553.02) | 0.00 | (15,553.02) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2023 | 1/6/2023 | 1/6/2023 | Tax Escrow Disbursement | | (15,553.02) | 0.00 | (15,553.02) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/6/2023 | 1/6/2023 | 1/6/2023 | Tax Escrow Disbursement | | (13,314.23) | 0.00 | (13,314.23) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/9/2023 | 1/9/2023 | 1/1/2023 | Regular Payment - MP | * | 127,273.56 | 0.00 | 50,424.33 | 7,783.00 | 62,399.56 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 1/11/2023 | 1/11/2023 | 1/1/2023 | Regular Payment - MP | CB | (127,273.56) | 0.00 | (50,424.33) | (7,783.00) | (62,399.56) | 0.00 | (6,416.67) | 0.00 | (250.00) RR | 0.00 |
| 1/12/2023 | 1/12/2023 | 1/1/2023 | Regular Payment - MP | | 127,273.56 | 0.00 | 50,424.33 | 7,783.00 | 62,399.56 | 0.00 | 6,416.67 | 0.00 | 250.00 RR | 0.00 |
| 1/17/2023 | 1/17/2023 | 1/17/2023 | Tax Escrow Disbursement | | (240.90) | 0.00 | (240.90) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/19/2023 | 1/19/2023 | 1/1/2023 | Late Charge Assess | | 3,119.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,119.98 | 0.00 | 0.00 |
| 2/1/2023 | 2/1/2023 | 2/1/2023 | Escrow Interest Posting | | 6.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.99 | 0.00 | 0.00 | 0.00 |
| 2/8/2023 | 2/8/2023 | 2/1/2023 | Regular Payment - MP | * | 127,023.56 | 0.00 | 50,424.33 | 7,783.00 | 62,399.56 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |



**Greystone Servicing Company LLC**
419 Belle Aire Lane, Warrenton, VA 20186
P: 855-464-7391 | F: 855-464-7392
www.greystone.com

From: January 1, 2020 Thru September 11, 2024
Period-To-Date

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Greystone Loan #:** | | 019449 | **Loan Name:** | | Shaker Heights | | | **Property Address:** | 14101 South Woodland Road Cleveland, OH 44120 | | | | | | |
| 2/10/2023 | 2/10/2023 | 2/1/2023 | Regular Payment - MP | CB | (127,023.56) | 0.00 | (50,424.33) | (7,783.00) | (62,399.56) | 0.00 | (6,416.67) | 0.00 | 0.00 | 0.00 |
| 2/17/2023 | 2/17/2023 | 2/1/2023 | Regular Payment - MP | | 127,023.56 | 0.00 | 50,424.33 | 7,783.00 | 62,399.56 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 2/20/2023 | 2/20/2023 | 2/1/2023 | Late Charge Assess | | 3,119.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,119.98 | 0.00 | 0.00 |
| 3/1/2023 | 3/1/2023 | 3/1/2023 | Escrow Interest Posting | | 7.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.81 | 0.00 | 0.00 | 0.00 |
| 3/8/2023 | 3/8/2023 | 3/1/2023 | Regular Payment - MP | * | 120,984.89 | 0.00 | 50,424.33 | 7,783.00 | 56,360.89 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 3/10/2023 | 3/10/2023 | 3/1/2023 | Regular Payment - MP | CB | (120,984.89) | 0.00 | (50,424.33) | (7,783.00) | (56,360.89) | 0.00 | (6,416.67) | 0.00 | 0.00 | 0.00 |
| 3/19/2023 | 3/19/2023 | 3/1/2023 | Late Charge Assess | | 2,818.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,818.04 | 0.00 | 0.00 |
| 3/29/2023 | 3/29/2023 | 3/1/2023 | Regular Payment - MP | | 120,984.89 | 0.00 | 50,424.33 | 7,783.00 | 56,360.89 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 4/1/2023 | 4/1/2023 | 4/1/2023 | Escrow Interest Posting | | 51.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51.71 | 0.00 | 0.00 | 0.00 |
| 4/10/2023 | 4/10/2023 | 4/1/2023 | Regular Payment - MP | * | 127,023.56 | 0.00 | 50,424.33 | 7,783.00 | 62,399.56 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 4/12/2023 | 4/12/2023 | 4/1/2023 | Regular Payment - MP | CB | (127,023.56) | 0.00 | (50,424.33) | (7,783.00) | (62,399.56) | 0.00 | (6,416.67) | 0.00 | 0.00 | 0.00 |
| 4/18/2023 | 4/18/2023 | 4/1/2023 | Late Charge Assess | | 3,119.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,119.98 | 0.00 | 0.00 |
| 4/27/2023 | 4/27/2023 | 4/27/2023 | Payment To Suspense | | 120,984.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120,984.89 |
| 4/27/2023 | 4/27/2023 | 4/27/2023 | Payment To Suspense | | 843.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 843.77 |
| 4/28/2023 | 4/28/2023 | 4/28/2023 | Disbursement From Suspense | | (121,828.66) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (121,828.66) |
| 4/28/2023 | 4/28/2023 | 4/1/2023 | Regular Payment - MP | | 121,828.66 | 0.00 | 50,424.33 | 7,783.00 | 62,399.56 | 0.00 | 1,221.77 | 0.00 | 0.00 | 0.00 |
| 4/28/2023 | 4/28/2023 | 4/1/2023 | Regular Payment - MP | | 5,194.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,194.90 | 0.00 | 0.00 | 0.00 |
| 4/28/2023 | 4/28/2023 | 4/28/2023 | Escrow Payment | | 5.10 | 0.00 | 5.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/1/2023 | 5/1/2023 | 5/1/2023 | Escrow Interest Posting | | 54.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54.87 | 0.00 | 0.00 | 0.00 |
| 5/8/2023 | 5/8/2023 | 5/1/2023 | Regular Payment - MP | * | 125,010.67 | 0.00 | 50,424.33 | 7,783.00 | 60,386.67 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 5/10/2023 | 5/10/2023 | 5/1/2023 | Regular Payment - MP | CB | (125,010.67) | 0.00 | (50,424.33) | (7,783.00) | (60,386.67) | 0.00 | (6,416.67) | 0.00 | 0.00 | 0.00 |
| 5/18/2023 | 5/18/2023 | 5/1/2023 | Late Charge Assess | | 3,019.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,019.33 | 0.00 | 0.00 |
| 5/31/2023 | 5/31/2023 | 5/1/2023 | Regular Payment - MP | | 125,010.67 | 0.00 | 50,424.33 | 7,783.00 | 60,386.67 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 6/1/2023 | 6/1/2023 | 6/1/2023 | Escrow Interest Posting | | 61.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61.77 | 0.00 | 0.00 | 0.00 |
| 6/8/2023 | 6/8/2023 | 6/1/2023 | Regular Payment - MP | * | 127,023.56 | 0.00 | 50,424.33 | 7,783.00 | 62,399.56 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 6/12/2023 | 6/12/2023 | 6/1/2023 | Regular Payment - MP | CB | (127,023.56) | 0.00 | (50,424.33) | (7,783.00) | (62,399.56) | 0.00 | (6,416.67) | 0.00 | 0.00 | 0.00 |
| 6/16/2023 | 6/16/2023 | 6/16/2023 | Insurance Escrow Disbursement | | (61,402.84) | 0.00 | 0.00 | (61,402.84) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

# GREYSTONE

**Greystone Servicing Company LLC**
419 Belle Aire Lane, Warrenton, VA 20186
P: 855-464-7391 | F: 855-464-7392
www.greystone.com

From: January 1, 2020 Thru September 11, 2024
Period-To-Date

| Greystone Loan #: | | 019449 | Loan Name: | | Shaker Heights | | | | | Property Address: | | 14101 South Woodland Road Cleveland, OH 44120 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/20/2023 | 6/20/2023 | 6/1/2023 | Late Charge Assess | | 3,119.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,119.98 | 0.00 | 0.00 |
| 6/20/2023 | 6/20/2023 | 6/1/2023 | Regular Payment - MP | | 127,023.56 | 0.00 | 50,424.33 | 7,783.00 | 62,399.56 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 7/1/2023 | 7/1/2023 | 7/1/2023 | Escrow Interest Posting | | 64.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64.14 | 0.00 | 0.00 | 0.00 |
| 7/10/2023 | 7/10/2023 | 7/1/2023 | Regular Payment - MP | * | 125,010.67 | 0.00 | 50,424.33 | 7,783.00 | 60,386.67 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 7/12/2023 | 7/12/2023 | 7/1/2023 | Regular Payment - MP | CB | (125,010.67) | 0.00 | (50,424.33) | (7,783.00) | (60,386.67) | 0.00 | (6,416.67) | 0.00 | 0.00 | 0.00 |
| 7/17/2023 | 7/17/2023 | 7/17/2023 | T&I Advance | | (578,386.53) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (578,386.53) |
| 7/17/2023 | 7/17/2023 | 7/17/2023 | T&I Advance | | 578,386.53 | 0.00 | 578,386.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/17/2023 | 7/17/2023 | 7/17/2023 | Tax Escrow Disbursement | | (35,128.80) | 0.00 | (35,128.80) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/17/2023 | 7/17/2023 | 7/17/2023 | Tax Escrow Disbursement | | (56,037.80) | 0.00 | (56,037.80) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/17/2023 | 7/17/2023 | 7/17/2023 | Tax Escrow Disbursement | | (8,447.50) | 0.00 | (8,447.50) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/17/2023 | 7/17/2023 | 7/17/2023 | Tax Escrow Disbursement | | (1,113.24) | 0.00 | (1,113.24) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/17/2023 | 7/17/2023 | 7/17/2023 | Tax Escrow Disbursement | | (74,389.74) | 0.00 | (74,389.74) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/17/2023 | 7/17/2023 | 7/17/2023 | Tax Escrow Disbursement | | (1,047.76) | 0.00 | (1,047.76) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/17/2023 | 7/17/2023 | 7/17/2023 | Tax Escrow Disbursement | | (30,405.42) | 0.00 | (30,405.42) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/17/2023 | 7/17/2023 | 7/17/2023 | Tax Escrow Disbursement | | (59,642.30) | 0.00 | (59,642.30) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/17/2023 | 7/17/2023 | 7/17/2023 | Tax Escrow Disbursement | | (16,977.93) | 0.00 | (16,977.93) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/17/2023 | 7/17/2023 | 7/17/2023 | Tax Escrow Disbursement | | (83,795.72) | 0.00 | (83,795.72) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/17/2023 | 7/17/2023 | 7/17/2023 | Tax Escrow Disbursement | | (20,118.41) | 0.00 | (20,118.41) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/17/2023 | 7/17/2023 | 7/17/2023 | Tax Escrow Disbursement | | (47,741.34) | 0.00 | (47,741.34) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/17/2023 | 7/17/2023 | 7/17/2023 | Tax Escrow Disbursement | | (47,297.23) | 0.00 | (47,297.23) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/17/2023 | 7/17/2023 | 7/17/2023 | Tax Escrow Disbursement | | (95,068.45) | 0.00 | (95,068.45) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/17/2023 | 7/17/2023 | 7/17/2023 | Tax Escrow Disbursement | | (142,787.04) | 0.00 | (142,787.04) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/17/2023 | 7/17/2023 | 7/17/2023 | Tax Escrow Disbursement | | (74,138.51) | 0.00 | (74,138.51) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/17/2023 | 7/17/2023 | 7/17/2023 | Tax Escrow Disbursement | | (66,777.84) | 0.00 | (66,777.84) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/17/2023 | 7/17/2023 | 7/17/2023 | Tax Escrow Disbursement | | (26,192.11) | 0.00 | (26,192.11) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/18/2023 | 7/18/2023 | 7/18/2023 | Escrow Transfer | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/19/2023 | 7/19/2023 | 7/1/2023 | Late Charge Assess | | 3,019.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,019.33 | 0.00 | 0.00 |



**Greystone Servicing Company LLC**
419 Belle Aire Lane, Warrenton, VA 20186
P: 855-464-7391 | F: 855-464-7392
www.greystone.com

From: January 1, 2020 Thru September 11, 2024
Period-To-Date

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Greystone Loan #:** 019449 | | **Loan Name:** Shaker Heights | | | **Property Address:** | 14101 South Woodland Road Cleveland, OH 44120 | | | | | |
| 7/19/2023 | 7/19/2023 | 7/1/2023 | Regular Payment - MP | | 125,010.67 | 0.00 | 50,424.33 | 7,783.00 | 60,386.67 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 8/1/2023 | 8/1/2023 | 8/1/2023 | Escrow Interest Posting | | 72.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72.02 | 0.00 | 0.00 | 0.00 |
| 8/8/2023 | 8/8/2023 | 8/1/2023 | Regular Payment - MP | * | 261,393.56 | 0.00 | 83,539.33 | 12,640.00 | 62,399.56 | 0.00 | 6,416.67 | 0.00 | 0.00 | 96,398.00 |
| 8/10/2023 | 8/10/2023 | 8/1/2023 | Regular Payment - MP | CB | (261,393.56) | 0.00 | (83,539.33) | (12,640.00) | (62,399.56) | 0.00 | (6,416.67) | 0.00 | 0.00 | (96,398.00) |
| 8/10/2023 | 8/10/2023 | 8/10/2023 | Escrow Transfer | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/20/2023 | 8/20/2023 | 8/1/2023 | Late Charge Assess | | 3,119.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,119.98 | 0.00 | 0.00 |
| 8/23/2023 | 8/23/2023 | 8/1/2023 | Regular Payment - MP | | 261,393.56 | 0.00 | 83,539.33 | 12,640.00 | 62,399.56 | 0.00 | 6,416.67 | 0.00 | 0.00 | 96,398.00 |
| 9/1/2023 | 9/1/2023 | 9/1/2023 | Escrow Interest Posting | | 74.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 74.05 | 0.00 | 0.00 | 0.00 |
| 9/8/2023 | 9/8/2023 | 9/1/2023 | Regular Payment - MP | * | 261,393.56 | 0.00 | 83,539.33 | 12,640.00 | 62,399.56 | 0.00 | 6,416.67 | 0.00 | 0.00 | 96,398.00 |
| 9/11/2023 | 9/12/2023 | 9/11/2023 | Tax Escrow Disbursement | | (18,301.88) | 0.00 | (18,301.88) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9/12/2023 | 9/12/2023 | 9/1/2023 | Regular Payment - MP | CB | (261,393.56) | 0.00 | (83,539.33) | (12,640.00) | (62,399.56) | 0.00 | (6,416.67) | 0.00 | 0.00 | (96,398.00) |
| 9/18/2023 | 9/18/2023 | 9/1/2023 | Late Charge Assess | | 3,119.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,119.98 | 0.00 | 0.00 |
| 9/29/2023 | 9/29/2023 | 9/1/2023 | Regular Payment - MP | | 261,393.56 | 0.00 | 83,539.33 | 12,640.00 | 62,399.56 | 0.00 | 6,416.67 | 0.00 | 0.00 | 96,398.00 |
| 10/1/2023 | 10/1/2023 | 10/1/2023 | Escrow Interest Posting | | 75.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.15 | 0.00 | 0.00 | 0.00 |
| 10/10/2023 | 10/10/2023 | 10/1/2023 | Regular Payment - MP | * | 259,380.67 | 0.00 | 83,539.33 | 12,640.00 | 60,386.67 | 0.00 | 6,416.67 | 0.00 | 0.00 | 96,398.00 |
| 10/12/2023 | 10/12/2023 | 10/1/2023 | Regular Payment - MP | CB | (259,380.67) | 0.00 | (83,539.33) | (12,640.00) | (60,386.67) | 0.00 | (6,416.67) | 0.00 | 0.00 | (96,398.00) |
| 10/18/2023 | 10/18/2023 | 10/1/2023 | Late Charge Assess | | 3,019.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,019.33 | 0.00 | 0.00 |
| 10/31/2023 | 10/31/2023 | 10/1/2023 | Regular Payment - MP | | 259,380.67 | 0.00 | 83,539.33 | 12,640.00 | 60,386.67 | 0.00 | 6,416.67 | 0.00 | 0.00 | 96,398.00 |
| 11/1/2023 | 11/1/2023 | 11/1/2023 | Escrow Interest Posting | | 120.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.85 | 0.00 | 0.00 | 0.00 |
| 11/8/2023 | 11/8/2023 | 11/1/2023 | Regular Payment - MP | | 261,393.56 | 0.00 | 83,539.33 | 12,640.00 | 62,399.56 | 0.00 | 6,416.67 | 0.00 | 0.00 | 96,398.00 |
| 12/1/2023 | 12/1/2023 | 12/1/2023 | Escrow Interest Posting | | 122.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 122.96 | 0.00 | 0.00 | 0.00 |
| 12/8/2023 | 12/8/2023 | 12/1/2023 | Regular Payment - MP | * | 259,380.67 | 0.00 | 83,539.33 | 12,640.00 | 60,386.67 | 0.00 | 6,416.67 | 0.00 | 0.00 | 96,398.00 |
| 12/12/2023 | 12/12/2023 | 12/1/2023 | Late Charge Assess | | 3,019.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,019.33 | 0.00 | 0.00 |
| 12/12/2023 | 12/12/2023 | 12/1/2023 | Regular Payment - MP | CB | (259,380.67) | 0.00 | (83,539.33) | (12,640.00) | (60,386.67) | 0.00 | (6,416.67) | 0.00 | 0.00 | (96,398.00) |
| 12/15/2023 | 12/15/2023 | 12/15/2023 | Insurance Escrow Disbursement | | (26,659.00) | 0.00 | 0.00 | (26,659.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/29/2023 | 12/29/2023 | 12/1/2023 | Regular Payment - MP | | 259,380.67 | 0.00 | 83,539.33 | 12,640.00 | 60,386.67 | 0.00 | 6,416.67 | 0.00 | 0.00 | 96,398.00 |
| 1/1/2024 | 1/1/2024 | 1/1/2024 | Escrow Interest Posting | | 124.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 124.34 | 0.00 | 0.00 | 0.00 |

# GREYSTONE

**Greystone Servicing Company LLC**
419 Belle Aire Lane, Warrenton, VA 20186
P: 855-464-7391 | F: 855-464-7392
www.greystone.com

From: January 1, 2020 Thru September 11, 2024

Period-To-Date

| | | 019449 | | | Shaker Heights | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Greystone Loan #:** | | | **Loan Name:** | | | | | **Property Address:** | 14101 | South Woodland Road Cleveland, OH 44120 | | | | |
| 1/8/2024 | 1/9/2024 | 1/1/2024 | Regular Payment - MP | * | 261,642.09 | 0.00 | 83,539.33 | 12,640.00 | 62,399.56 | 0.00 | 6,416.67 | 0.00 | 0.00 | 96,396.53 |
| 1/8/2024 | 1/9/2024 | 2/1/2024 | Regular Payment - MP | * | 1.47 | 0.00 | 0.00 | 0.00 | 1.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/10/2024 | 1/10/2024 | 2/1/2024 | Regular Payment - MP | CB | (1.47) | 0.00 | 0.00 | 0.00 | (1.47) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/10/2024 | 1/10/2024 | 1/1/2024 | Regular Payment - MP | CB | (261,642.09) | 0.00 | (83,539.33) | (12,640.00) | (62,399.56) | 0.00 | (6,416.67) | 0.00 | (250.00) RR | (96,396.53) |
| 1/18/2024 | 1/18/2024 | 1/1/2024 | Late Charge Assess | | 3,119.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,119.98 | 0.00 | 0.00 |
| 1/19/2024 | 1/19/2024 | 1/19/2024 | Insurance Escrow Disbursement | | (33,383.25) | 0.00 | 0.00 | (33,383.25) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2024 | 1/29/2024 | 1/29/2024 | Tax Escrow Disbursement | | (14,432.22) | 0.00 | (14,432.22) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2024 | 1/29/2024 | 1/29/2024 | Tax Escrow Disbursement | | (31,849.92) | 0.00 | (31,849.92) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2024 | 1/29/2024 | 1/29/2024 | Tax Escrow Disbursement | | (5,896.23) | 0.00 | (5,896.23) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2024 | 1/29/2024 | 1/29/2024 | Tax Escrow Disbursement | | (1,094.18) | 0.00 | (1,094.18) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2024 | 1/29/2024 | 1/29/2024 | Tax Escrow Disbursement | | (55,763.83) | 0.00 | (55,763.83) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2024 | 1/29/2024 | 1/29/2024 | Tax Escrow Disbursement | | (1,029.81) | 0.00 | (1,029.81) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2024 | 1/29/2024 | 1/29/2024 | Tax Escrow Disbursement | | (15,921.14) | 0.00 | (15,921.14) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2024 | 1/29/2024 | 1/29/2024 | Tax Escrow Disbursement | | (24,508.26) | 0.00 | (24,508.26) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2024 | 1/29/2024 | 1/29/2024 | Tax Escrow Disbursement | | (9,778.26) | 0.00 | (9,778.26) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2024 | 1/29/2024 | 1/29/2024 | Tax Escrow Disbursement | | (37,229.56) | 0.00 | (37,229.56) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2024 | 1/29/2024 | 1/29/2024 | Tax Escrow Disbursement | | (11,872.50) | 0.00 | (11,872.50) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2024 | 1/29/2024 | 1/29/2024 | Tax Escrow Disbursement | | (25,429.15) | 0.00 | (25,429.15) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2024 | 1/29/2024 | 1/29/2024 | Tax Escrow Disbursement | | (23,443.92) | 0.00 | (23,443.92) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2024 | 1/29/2024 | 1/29/2024 | Tax Escrow Disbursement | | (37,133.36) | 0.00 | (37,133.36) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2024 | 1/29/2024 | 1/29/2024 | Tax Escrow Disbursement | | (64,596.73) | 0.00 | (64,596.73) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2024 | 1/29/2024 | 1/29/2024 | Tax Escrow Disbursement | | (29,445.75) | 0.00 | (29,445.75) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2024 | 1/29/2024 | 1/29/2024 | Tax Escrow Disbursement | | (27,850.20) | 0.00 | (27,850.20) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/29/2024 | 1/29/2024 | 1/29/2024 | Tax Escrow Disbursement | | (23,244.85) | 0.00 | (23,244.85) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/30/2024 | 1/30/2024 | 1/30/2024 | Payment To Suspense | | 259,380.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 259,380.67 |
| 1/30/2024 | 1/30/2024 | 1/30/2024 | Payment To Suspense | | 2,262.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,262.89 |
| 1/30/2024 | 1/30/2024 | 1/30/2024 | Disbursement From Suspense | | (261,643.56) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (261,643.56) |



**Greystone Servicing Company LLC**
419 Belle Aire Lane, Warrenton, VA 20186
P: 855-464-7391 | F: 855-464-7392
www.greystone.com

From: January 1, 2020 Thru September 11, 2024
Period-To-Date

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 019449 | | | Shaker Heights | | | | | | | | | |
| **Greystone Loan #:** | | | **Loan Name:** | | | | | **Property Address:** | | 14101 South Woodland Road Cleveland, OH 44120 | | | | |
| 1/30/2024 | 1/30/2024 | 1/1/2024 | Regular Payment - MP | | 261,642.09 | 0.00 | 83,539.33 | 12,640.00 | 62,399.56 | 0.00 | 6,416.67 | 0.00 | 250.00 RR | 96,396.53 |
| 1/30/2024 | 1/30/2024 | 1/30/2024 | Escrow Payment | | 1.47 | 0.00 | 1.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/1/2024 | 2/1/2024 | 2/1/2024 | Escrow Interest Posting | | 129.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 129.41 | 0.00 | 0.00 | 0.00 |
| 2/8/2024 | 2/8/2024 | 2/1/2024 | Regular Payment - MP | * | 164,995.56 | 0.00 | 83,539.33 | 12,640.00 | 62,399.56 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 2/12/2024 | 2/12/2024 | 2/1/2024 | Regular Payment - MP | CB | (164,995.56) | 0.00 | (83,539.33) | (12,640.00) | (62,399.56) | 0.00 | (6,416.67) | 0.00 | 0.00 | 0.00 |
| 2/15/2024 | 2/15/2024 | 2/1/2024 | Late Charge Assess | | 3,119.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,119.98 | 0.00 | 0.00 |
| 2/16/2024 | 2/16/2024 | 2/16/2024 | Insurance Escrow Disbursement | | (33,554.00) | 0.00 | 0.00 | (33,554.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/16/2024 | 2/16/2024 | 2/1/2024 | Regular Payment - MP | | 164,995.56 | 0.00 | 83,539.33 | 12,640.00 | 62,399.56 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 2/29/2024 | 2/29/2024 | 2/29/2024 | Escrow Transfer | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/1/2024 | 3/1/2024 | 3/1/2024 | Escrow Interest Posting | | 127.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 127.71 | 0.00 | 0.00 | 0.00 |
| 3/1/2024 | 3/1/2024 | 3/1/2024 | Insurance Escrow Disbursement | | (15,952.50) | 0.00 | 0.00 | (15,952.50) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/8/2024 | 3/8/2024 | 3/1/2024 | Regular Payment - MP | * | 160,969.78 | 0.00 | 83,539.33 | 12,640.00 | 58,373.78 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 3/12/2024 | 3/12/2024 | 3/1/2024 | Late Charge Assess | | 2,918.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,918.69 | 0.00 | 0.00 |
| 3/12/2024 | 3/12/2024 | 3/1/2024 | Regular Payment - MP | CB | (160,969.78) | 0.00 | (83,539.33) | (12,640.00) | (58,373.78) | 0.00 | (6,416.67) | 0.00 | 0.00 | 0.00 |
| 3/18/2024 | 3/18/2024 | 3/18/2024 | Insurance Escrow Disbursement | | (1,457.00) | 0.00 | 0.00 | (1,457.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/29/2024 | 3/29/2024 | 3/1/2024 | Regular Payment - MP | | 160,969.78 | 0.00 | 83,539.33 | 12,640.00 | 58,373.78 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 3/29/2024 | 3/29/2024 | 3/29/2024 | Payment To Suspense | | 4,025.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,025.78 |
| 3/29/2024 | 4/1/2024 | 3/29/2024 | Disbursement From Suspense | | (4,025.78) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (4,025.78) |
| 3/29/2024 | 4/1/2024 | 3/29/2024 | Escrow Payment | | 4,025.78 | 0.00 | 4,025.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/1/2024 | 4/1/2024 | 4/1/2024 | Escrow Interest Posting | | 140.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.89 | 0.00 | 0.00 | 0.00 |
| 4/18/2024 | 4/18/2024 | 4/1/2024 | Late Charge Assess | | 3,119.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,119.98 | 0.00 | 0.00 |
| 5/1/2024 | 5/1/2024 | 5/1/2024 | Escrow Interest Posting | | 141.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 141.67 | 0.00 | 0.00 | 0.00 |
| 5/19/2024 | 5/19/2024 | 5/1/2024 | Late Charge Assess | | 3,019.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,019.33 | 0.00 | 0.00 |
| 6/1/2024 | 6/1/2024 | 6/1/2024 | Escrow Interest Posting | | 144.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 144.29 | 0.00 | 0.00 | 0.00 |
| 6/17/2024 | 6/17/2024 | 6/1/2024 | Late Charge Assess | | 3,119.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,119.98 | 0.00 | 0.00 |
| 6/20/2024 | 6/20/2024 | 6/20/2024 | Payment To Suspense | | 164,995.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 164,995.56 |
| 6/20/2024 | 6/21/2024 | 6/20/2024 | Disbursement From Suspense | | (164,995.56) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (164,995.56) |



**Greystone Servicing Company LLC**
419 Belle Aire Lane, Warrenton, VA 20186
P: 855-464-7391 | F: 855-464-7392
www.greystone.com

From: January 1, 2020 Thru September 11, 2024
Period-To-Date

| | | 019449 | | Shaker Heights | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Greystone Loan #:** | | | **Loan Name:** | | | | | **Property Address:** | 14101 South Woodland Road Cleveland, OH 44120 | | | | |
| 6/20/2024 | 6/21/2024 | 4/1/2024 | Regular Payment - MP | 164,995.56 | 0.00 | 83,539.33 | 12,640.00 | 62,399.56 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 6/24/2024 | 6/24/2024 | 6/24/2024 | Tax Advance | (164,246.91) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (164,246.91) |
| 6/24/2024 | 6/24/2024 | 6/24/2024 | Tax Advance | 164,246.91 | 0.00 | 164,246.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/25/2024 | 6/25/2024 | 6/25/2024 | Tax Escrow Disbursement | (28,390.33) | 0.00 | (28,390.33) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/25/2024 | 6/25/2024 | 6/25/2024 | Tax Escrow Disbursement | (31,849.92) | 0.00 | (31,849.92) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/25/2024 | 6/25/2024 | 6/25/2024 | Tax Escrow Disbursement | (5,896.23) | 0.00 | (5,896.23) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/25/2024 | 6/25/2024 | 6/25/2024 | Tax Escrow Disbursement | (1,094.18) | 0.00 | (1,094.18) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/25/2024 | 6/25/2024 | 6/25/2024 | Tax Escrow Disbursement | (55,763.83) | 0.00 | (55,763.83) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/25/2024 | 6/25/2024 | 6/25/2024 | Tax Escrow Disbursement | (1,029.81) | 0.00 | (1,029.81) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/25/2024 | 6/25/2024 | 6/25/2024 | Tax Escrow Disbursement | (15,921.14) | 0.00 | (15,921.14) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/25/2024 | 6/25/2024 | 6/25/2024 | Tax Escrow Disbursement | (38,943.39) | 0.00 | (38,943.39) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/25/2024 | 6/25/2024 | 6/25/2024 | Tax Escrow Disbursement | (9,778.26) | 0.00 | (9,778.26) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/25/2024 | 6/25/2024 | 6/25/2024 | Tax Escrow Disbursement | (56,697.59) | 0.00 | (56,697.59) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/25/2024 | 6/25/2024 | 6/25/2024 | Tax Escrow Disbursement | (12,254.49) | 0.00 | (12,254.49) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/25/2024 | 6/25/2024 | 6/25/2024 | Tax Escrow Disbursement | (25,429.15) | 0.00 | (25,429.15) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/25/2024 | 6/25/2024 | 6/25/2024 | Tax Escrow Disbursement | (25,320.23) | 0.00 | (25,320.23) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/25/2024 | 6/25/2024 | 6/25/2024 | Tax Escrow Disbursement | (37,133.36) | 0.00 | (37,133.36) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/25/2024 | 6/25/2024 | 6/25/2024 | Tax Escrow Disbursement | (81,036.14) | 0.00 | (81,036.14) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/25/2024 | 6/25/2024 | 6/25/2024 | Tax Escrow Disbursement | (39,153.25) | 0.00 | (39,153.25) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/25/2024 | 6/25/2024 | 6/25/2024 | Tax Escrow Disbursement | (28,957.16) | 0.00 | (28,957.16) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/25/2024 | 6/25/2024 | 6/25/2024 | Tax Escrow Disbursement | (27,619.50) | 0.00 | (27,619.50) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/1/2024 | 7/1/2024 | 7/1/2024 | Escrow Interest Posting | 145.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.25 | 0.00 | 0.00 | 0.00 |
| 7/1/2024 | 7/1/2024 | 7/1/2024 | Payment To Suspense | 164,995.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 164,995.56 |
| 7/8/2024 | 7/8/2024 | 7/8/2024 | Disbursement From Suspense | (162,982.67) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (162,982.67) |
| 7/8/2024 | 7/8/2024 | 5/1/2024 | Regular Payment - MP | 162,982.67 | 0.00 | 83,539.33 | 12,640.00 | 60,386.67 | 0.00 | 6,416.67 | 0.00 | 0.00 | 0.00 |
| 7/18/2024 | 7/18/2024 | 7/1/2024 | Late Charge Assess | 3,019.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,019.33 | 0.00 | 0.00 |
| 7/26/2024 | 7/26/2024 | 7/26/2024 | Escrow Transfer | 0.00 | 0.00 | (58,734.29) | (37,445.04) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 96,179.33 |



**Greystone Servicing Company LLC**
419 Belle Aire Lane, Warrenton, VA 20186
P: 855-464-7391 | F: 855-464-7392
www.greystone.com

From: January 1, 2020 Thru September 11, 2024
Period-To-Date

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Greystone Loan #:** | | 019449 | **Loan Name:** | Shaker Heights | | | | **Property Address:** | 14101 South Woodland Road Cleveland, OH 44120 | | | | |
| 7/26/2024 | 7/26/2024 | 7/26/2024 | Miscellaneous Escrow Disb | (96,179.33) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (96,179.33) |
| 7/26/2024 | 7/26/2024 | 7/26/2024 | Miscellaneous Escrow Disb | (736,875.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (736,875.00) |
| 7/26/2024 | 7/26/2024 | 7/26/2024 | Miscellaneous Escrow Disb | (271,230.50) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (271,230.50) | 0.00 | 0.00 | 0.00 |
| 7/26/2024 | 7/26/2024 | 7/26/2024 | Disbursement From Suspense | (2,012.89) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2,012.89) |
| 7/30/2024 | 7/30/2024 | 7/30/2024 | Payment To Suspense | 164,995.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 164,995.56 |
| 8/1/2024 | 8/1/2024 | 8/1/2024 | Escrow Interest Posting | 123.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 123.30 | 0.00 | 0.00 | 0.00 |
| 8/5/2024 | 8/5/2024 | 8/5/2024 | Miscellaneous Escrow Disb | (123.30) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (123.30) | 0.00 | 0.00 | 0.00 |
| 8/5/2024 | 8/5/2024 | 8/5/2024 | Disbursement From Suspense | (164,995.56) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (164,995.56) |
| 8/19/2024 | 8/19/2024 | 8/1/2024 | Late Charge Assess | 3,119.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,119.98 | 0.00 | 0.00 |
| 9/1/2024 | 9/1/2024 | 9/1/2024 | Escrow Interest Posting | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 |
| 9/4/2024 | 9/4/2024 | 9/4/2024 | Payment To Suspense | 164,995.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 164,995.54 |
| **As Of** | **9/11/2024** | | **Ending Balances** | | 0.00 | 0.00 | 0.00 | | | 0.01 | | | 748.63 |