**UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF OHIO**
**EASTERN DIVISION**

| | | |
|---|---|---|
| FANNIE MAE, | : | |
| | : | Case No. 1:24-cv-01606-BMB |
| Plaintiff, | : | |
| | : | Judge: Hon. Bridget Meehan Brennan |
| -vs- | : | |
| | : | |
| HATZ ONE LLC, *et al.*, | : | |
| | : | |
| Defendants. | : | |

# EXHIBIT A

# PART 1 of 2



# Property Condition Assessment

### Shaker Heights
14101 South Woodland Road, 2805 Ludlow Road, 2822, 2825, 2843, 2870, 2880 South Moreland Boulevard, and 2851 Hampton Road, 2621, 2622, 2630, 2635, 2636, 2642, 2653 North Moreland Blvd, Shaker Heights, Ohio 44120

### Prepared For:

### Prepared For:
Fannie Mae
5600 Granite Parkway
Plano, TX 75024

### As Of:
November 05, 2024

### Job Reference No:
24.0709

104 S Main St, Suite 500, Greenville, SC 29601
www.armadaanalytics.com
(636) 462-4132

## <u>Table of Contents</u>

**Section 1 EXECUTIVE SUMMARY**................................................................................................1

    1.1 Property Description...........................................................................................................3

    1.2 Property Useful Life Table.................................................................................................7

    1.3 Cost Estimates...................................................................................................................8

    1.4 Known Problematic Building Materials............................................................................9

    1.5 Project Team....................................................................................................................10

**Section 2 LIFE SAFETY, CRITCAL, DEFERRED MAINTENANCE AND REPLACEMENT
RESERVES**................................................................................................................................11

    2.1 Immediate Repair / Life Safety Issues.............................................................................11

    2.2 Immediate Repair / Critical Repair Items.......................................................................11

    2.3 Immediate Repair / Deferred Maintenance Items.........................................................12

    2.4 Immediate Repairs and Replacement of Capital Items Schedule.................................14

**Section 3 PROPERTY CHARACTERISTICS**...................................................................... 20

    3.1 Site Components...............................................................................................................20

    3.2 Architectural Components...............................................................................................24

    3.3 Mechanical / Electrical / Plumbing Components............................................................31

    3.4 Dwelling Unit Components and Observations................................................................35

**Section 4 MOISTURE AND MICROBIAL GROWTH AND PEST MANAGEMENT**.............45

    4.1 Moisture and Microbial Growth......................................................................................45

    4.2 Pest Management.............................................................................................................46

**Section 5 SPECIAL HAZARDS, ZONING, BUILDING CODE VIOLATIONS AND
REGULATORY COMPLIANCE**................................................................................................ 47

    5.1 Special Hazard Assessment.............................................................................................47

    5.2 Zoning and Code Information..........................................................................................48

    5.3 Regulatory Compliance...................................................................................................49

**Section 6 AREAS OF ADDITIONAL ASSESSMENT**............................................................. 53

    6.1 Problematic Materials, Historical Repairs and Replacements, Work in Progress, and Planned Capital
Improvements.........................................................................................................................53

**Section 7 REFERENCES AND LIMITATIONS**...................................................................... 54

    7.1 Fannie Guide....................................................................................................................54

    7.2 Methodology....................................................................................................................54

    7.3 Limitations.......................................................................................................................55

**EXHIBITS**

Exhibit A:  Photo Documentation    57

Exhibit B:  Location Map, Aerial Photo and Site Plan    74

Exhibit C:  Structural Risk Evaluation Questionnaire    81

Exhibit D:  Pre-Site Visit Questionnaire    83

Exhibit E:  Record of all Documents Reviewed, Interviews, and Supporting Information    85

Exhibit F:  Property Evaluator Qualifications    351

## Section 1 EXECUTIVE SUMMARY

The following Property Condition Assessment (PCA) summarizes the conclusions representing the best professional judgment of Armada Analytics, Inc. The assessment is based upon information and data available to us during the course of this assignment and of the day(s) of the site survey. Factual information regarding operations, conditions, and test data provided by the Property owner, and/or their representative(s) has been assumed to be correct and complete. Additionally, the conclusions presented herein are based solely upon the conditions that existed at the time of the assessment. Note that on-site observation of the Property consisted of readily visible, accessible areas only. There may be physical deficiencies that were not easily accessible for discovery, readily visible, or which could have been inadvertently overlooked.

This report is the property of Armada Analytics, Inc. and Fannie Mae and was prepared for a specific use purpose and reliance as defined within the agreement between Armada Analytics, Inc. and Fannie Mae and this report. This report may not be used or relied upon by any other party without the express written permission of Armada Analytics, Inc. There shall be no third party beneficiaries, intended or implied, unless specifically identified herein.

The opinions Armada Analytics, Inc. express in this report were formed utilizing the level of skill and care ordinarily exercised by members of the profession and in accordance with generally accepted practices of other consultants currently practicing in the same locality under similar conditions. No other representation, expressed or implied, and no warranty or guarantee is included or intended. Armada Analytics, Inc. assumes no responsibility or liability for the accuracy of information contained in this report which has been obtained from the Client or the Client's representatives, from other interested parties, or from the public domain. The conclusions presented represent Armada Analytics, Inc.'s professional judgment based on information obtained during the course of this assignment. Armada Analytics, Inc.'s evaluations, analyses and opinions are not representations regarding either the design integrity, structural soundness, or actual value of the property. Factual information regarding operations, conditions and test data provided by the Client or their representative have been assumed to be correct and complete. The conclusions presented are based on the data provided, observations made, and conditions that existed specifically on the date of the assessment.

This assessment is based on the evaluator's opinion of the physical condition of the improvements and the estimated expected remaining useful life of those improvements, based on his observations in the field at the time of the survey, and the written or verbal information received. The conclusions presented are based on the evaluator's professional judgment.

The actual performance of individual components or systems may vary from a reasonably expected standard and may be affected by circumstances that are not readily ascertainable or viewable, or that occur after the date of the survey.

This report is prepared solely for the use and benefit of Fannie Mae in accordance with Fannie Mae Selling and Servicing Guide and Form 4099, Instructions for Performing a Multifamily Property Condition Assessment. Armada Analytics, Inc. also utilizes the standards set forth by ASTM E2018-24, Standard Guide for Property Condition Assessments: Baseline Property Condition Assessment Process. This report is understood to be used as part of a financing transaction. It is not intended to provide advice or guidance with regard to the purchase of the real estate referenced herein. The on-site Field Observer and the Report Reviewer meet the requirements of Form 4099.

| PCA Consultant (Firm) | Armada Analytics, Inc. |
| --- | --- |
| PCA Consultant Street Address | 15 Ellis Avenue |
| PCA Consultant (City, State and Zip Code) | Troy, MO 63379 |
| PCA Consultant Signatory | Erin Kleppe |

| Property Assessment Date (Mo/Day/Year) | 11/5-11/6/2024 |
| --- | --- |
| Date Report Signed (Mo/Day/Year) | 11/19/2024 |

| Property Name | Shaker Heights |
| --- | --- |
| Street Address | 14101 South Woodland Road |
| City | Shaker Heights |
| State | Ohio |
| Zip | 44120 |
| MSA | Cleveland-Akron-Canton, OH |

| Lender Prepared for | Fannie Mae |
| --- | --- |
| Engaged by Lender? | Yes |
| Individual at Lender Who Engaged PCA | James Noakes |
| Requested Turn Time | 4 weeks |

| Modules Completed: | Yes / No |
| --- | --- |
| Student Housing Module Completed? | No |
| Seniors Housing Module Completed? | No |
| Manufactured Housing Module Completed? | No |
| Cooperative Property Module Completed? | No |
| Modular Housing / Modular Construction Model Completed? | No |
| Commercial/Retail Use Module Completed? | No |
| Solar PV System Module Completed? | No |
| Integrated Pest Management Plan Module Completed? | No |
| HPB Module or Report Completed? | No |
| Technical Solar Assessment Module Completed? | No |

| OVERALL PROPERTY RATING | 4 |
|---|---|

| Quick Facts Table | |
|---|---|
| Property Name | Shaker Heights |
| Street Address | 14101 South Woodland Road |
| City | Shaker Heights |
| State | Ohio |
| Zip | 44120 |
| MSA | Cleveland-Akron-Canton, OH |
| Site acreage | 8.27 acres |
| No. of Parcels | 17 |
| Assessor | Randy Davis |
| Adjoining Parcel | Yes |
| Scattered Parcel | Yes |
| Total # of apartment buildings | 15 |
| Total # of other buildings | None |
| Building Type | Mid-Rise |
| Building Type Description | Mid-Rise |
| No. of Stories (if multiple provide each) | Three-, and four- |
| Use of Ground Floor | Residential, amenities, mechanical rooms |
| Use of Ground Floor Description | NA |
| Total # of Dwelling Units | 308 |
| Total # of Beds | NA |
| Occupancy on Inspection date | Unknown |
| Down Units on Date of Inspection | Unknown |
| Total Parking Spaces | 200 |
| Total Handicapped Accessible Parking Spaces | 0 |
| Parking Ratio | .64 |
| Total Net Rentable SF | 352,230 |
| Total Gross SF | 369,842 |
| Year(s) Built / Date of construction | 1920, 1922, 1930, 1936, 1937, 1942, 1950, 1951 and 1953 |
| Year(s) of Substantial Rehab / Renovation | NA |

## 1.1 Property Description

The Property is a scattered site comprised of three sections referred to as: North Moreland, South Moreland/Ludlow, and South Woodland.

North Moreland is located in a mixed-use neighborhood. Adjacent properties include the following: the intersection of Larchmere Boulevard and Kemper Road and an office building bisected by North Moreland

Boulevard to the north; single-family residences across Kemper Road to the northeast; single-family residences and apartments followed by Kemper Road to the east; a parking lot to the southeast; apartments bisected by North Moreland Boulevard to the south; and The Illuminating Company electric substation, apartments, and single-family residences followed by East 130th Street to the west.

North Moreland consists of nine rectangular- and irregular-shaped, contiguous and non-contiguous parcels of land containing approximately 3.13 acres. The site is moderately landscaped with trees, shrubs, and plantings. Chain-link fencing is provided along the west perimeters of 2622, 2630, 2636, and 2642 buildings. Concrete retaining walls are present leading to the 2621 and 2653 building garages.

Building improvements at North Moreland consist of six three-story apartment buildings totaling approximately 169,500 gross square feet. Construction is typical light wood framing with concrete masonry units (CMU) and cast-in-place foundation walls and below grade slab foundations. Exterior finishes consist of brick and stone veneer. The roofs are flat built-up systems with mineral cap sheet and pitched roofing with slate and asphalt composition shingle coverings. The buildings are heated by gas-fire boilers, and cooling is provided by through-the-wall air conditioners. Domestic hot water is provided by 75- to 100-gallon gas-fire water heaters. Domestic water lines are copper and galvanized and the sanitary lines are cast iron. Electrical wiring was observed as copper.

Common area finishes at North Moreland include ceramic and carpet flooring and painted drywall or plaster walls and ceilings. Interior finishes of the units contain hardwood, vinyl plank and ceramic flooring and painted drywall or plaster walls and ceilings. Kitchens contain granite countertops and wood cabinetry. Bathrooms contain wood cabinets with porcelain sinks and baked enamel steel tubs with ceramic tile shower surrounds.

South Moreland/Ludlow is located in a mixed-use neighborhood. Adjacent properties include the following: an office building, Marathon gas station, and apartments bisected by Drexmore Road to the north; a parking lot and single-family residences bisected by Ludlow Road to the east; apartments and Helen Simpson Park bisected by Hampton Road to the southeast; the intersection of South Moreland Boulevard and South Woodland Road and Edwins Butcher Shop, Bakery & Training Life Skills Center across Buckeye Road to the south; apartments, a US Post Office, and Sunoco gas station followed by East 130th Street to the west; and a parking lot followed by the Drexmore Road and East 130th Street intersection to the northwest.

South Moreland/Ludlow consists of nine rectangular- and irregular-shaped, contiguous and non-contiguous parcels of land containing approximately 4.68 acres. The site is moderately landscaped with trees, shrubs, and plantings. Chain-link fencing is provided along the west boundaries of the 2870 and 2880 buildings.

Building improvements at South Moreland/Ludlow consist of seven three- to four-story apartment buildings totaling approximately 169,011 gross square feet. Construction is typical light wood framing with concrete masonry units (CMU) or cast-in-place foundation basement walls and below grade slab foundations. Exterior finishes consist of brick and stone veneer and stucco. The roofs are a combination of flat built-up systems with

mineral cap sheet or mechanically fasted thermoplastic polyolefin (TPO) and pitched with asphalt composition shingle coverings. The buildings are heated by gas-fire boilers, and cooling is provided by through-the-wall air conditioners. Domestic hot water is provided by 100-gallon gas-fire water heaters. Domestic water lines are copper and the sanitary lines are cast iron. Electrical wiring was observed as copper.

Common area finishes at South Moreland/Ludlow include vinyl plank and carpet flooring and painted drywall or plaster walls and ceilings. Interior finishes of the units contain hardwood, vinyl plank and ceramic flooring and painted drywall or plaster walls and ceilings. Kitchens contain granite countertops and wood cabinetry. Bathrooms contain wood cabinets with porcelain sinks and baked enamel steel tubs with ceramic tile shower surrounds.

South Woodland is located in a predominately residential neighborhood. Adjacent properties include the following: single-family residences followed by Chadbourne Road to the northeast;, a single-family residence to the east; a single-family residence across South Woodland Road to the southeast; Van Aken Boulevard and the South Woodland Station and railroad to the southwest and west; and Colony Apartments to the northwest.

South Woodland consists of an irregular-shaped parcel of land containing approximately 0.46 acres. The site is moderately landscaped with trees, shrubs, and plantings.

Building improvements at South Woodland consist of one three-story apartment building totaling approximately 13,719 gross square feet. Construction is typical light wood framing with concrete masonry units (CMU) and cast-in-place foundation walls and a below grade slab foundation. Exterior finishes consist of brick and stone veneer. The roof is a flat built-up system with mineral cap sheet. The buildings are heated by gas-fire boilers, and cooling is provided by through-the-wall air conditioners. Domestic hot water is provided by 75- to 100-gallon gas-fire water heaters. Domestic water lines are copper and galvanized and the sanitary lines are cast iron. Electrical wiring was observed as copper.

Common area finishes at South Woodland include ceramic and carpet flooring and painted drywall or plaster walls and ceilings. Interior finishes of the units contain hardwood, vinyl plank and ceramic flooring, and painted drywall or plaster walls and ceilings. Kitchens contain granite countertops and wood cabinetry. Bathrooms contain wood cabinets with porcelain sinks and baked enamel steel tubs with ceramic tile shower surrounds.

Vehicular access to South Woodland is provided from the south by one entrance off South Woodland Road and the west by one entrance off Van Aken Boulevard. These lead to a parking garage on the north side of the building and an open asphalt paved parking lot along the east side of the building.

Our survey of the Property was conducted by Randy Davis  on 11/5-11/6/2024 . The weather at the time of our survey was overcast with light rain and 65 degrees. At the Property, we met with  Leo Gold, Owner. Multiple employees of the Property escorted us through dwelling units and common areas. The Employees were mostly

recently hired and had a limited knowledge of the history of the physical asset. Prior to the scheduled inspection, Armada requested 100% unit access at the request of our client. We arrived on site at 10:00 am on Tuesday 11/5. Upon arrival, we were informed by Leo Gold, the Owner, that they were unaware of and unprepared for us to access 100% of the units and no tenants had been notified of the scheduled inspection. We attempted access to all units at the North Moreland and South Woodland buildings on 11/5 and attempted to access units at the South Moreland buildings on 11/6. During our two days on site, we accessed only 76 out of the 191 units attempted. The Property personnel did not have keys or the ability to enter vacant units and we were denied by most residents as they had not received prior notice. Management indicated they still had not noticed on day 2 and we would not be able to access most of the units. They indicated that we would have to return at a future date to access 100 percent of the units.

### 1.1.1 Overall Condition Assessment

Of note, management has completed no significant repairs or improvements since construction of the Property. Management has not proactively addressed the major exterior or interior finishes at the units during unit turns, and there are significant concerns with the number of vacant units and poor maintenance practices.

Overall the Property is in poor condition and is substandard when compared to properties of similar age and construction type. It is our opinion that the estimated useful life of the Property, in its current use, is at least an additional 30 years, if the repairs described in the report are made, the physical improvements receive continuing maintenance and if the various components and/or systems are replaced or repaired on a more timely basis as needed.

## 1.2 Property Useful Life Table

| Overall Property Rating | 4 |
|---|---|

## 1.3 Cost Estimates

The summary of the opinion of probable costs for life safety, critical and deferred items, as well as a 12-year capital expenditure estimate is as follows:

| | Cost | Reference |
|---|---|---|
| Immediate Repairs: Life Safety Items - (May impact health or safety) | $50,000.00 | See Table 2.1 |
| Immediate Repairs: Critical Items - (Recommended Completion within 6 months) | $4,424,675.00 | See Table 2.1 |
| Immediate Repairs: Deferred Maintenance - (Recommended Completion within 12 months) | $370,775.00 | See Table 2.1 |
| Total of Immediate Repairs | $4,845,450.00 | See Table 2.1 |
| Replacement of Capital Items - (Uninflated per unit / per annum) | $232.71 | See Table 2.2 |
| Replacement of Capital Items - (Inflated per unit / per annum) | $275.24 | See Table 2.2 |
| Inflation Rate: | 3.00% | |

The cost estimates for the repair or replacement of all systems or components are based on parts and equipment that meet the most stringent of either minimum specifications mandated by applicable federal, state and local building codes and regulations for renovations or the minimum guidelines established by the Environmental Protection Agency (EPA). No contingency factors are included in our cost estimates, since it is assumed that contingency amounts will be added by the Property owner and/or lender. The reserve replacements in Section 2.5 include the approximate total costs to complete the anticipated repairs and replacements over the loan term; It is the opinion of Armada Analytics, Inc. that a general contractor will not be required to complete the repairs outlined in our replacement reserve schedule.

A more detailed breakdown of the estimated costs is provided in the Cost Estimate Schedule located in Section 2:

- Section 2.4 Cost Estimate Schedules - Immediate Repairs and Replacement of Capital Items
- Section 2.5 Replacement of Capital Items Schedule

## 1.4 Known Problematic Building Materials

| Item | Identified (Yes/No) | Action Recommended (Yes/No) | Section Reference |
|---|---|---|---|
| KPBM Action Recommended | No | No | |
| Fire Retardant Treated Plywood (FRTP) | No | No | 3.2.3 |
| Compressed Wood or Composite Board Siding | No | No | 3.2.4 |
| Exterior Insulation and Finishing (EIFS) | No | No | 3.2.4 |
| Problem Drywall | No | No | 3.4.4 |
| Unit Electrical Capacity Less Than 60 amps | No | No | 3.3.5 |
| Aluminum Branch Wiring | No | No | 3.3.5 |
| Electrical Overload Protection - Fused Subpanels | Yes | Yes | 3.3.5 |
| Federal Pacific Electric Stab-Lok panels | No | No | 3.3.5 |
| Ground Fault Circuit Interrupter (GFCI) in Wet Exterior Locations | No | No | 3.3.5 |
| Polybutylene Water Distribution Lines | No | No | 3.3.1 |
| Galvanized Steel Water Distribution Lines | No | No | 3.3.1 |
| Recalled Fire Sprinkler Heads (Central Omega Gem Star) | No | No | 3.3.6 |
| Recalled Cadet Brand Electric In-Wall Heaters | No | No | 3.3.3 |
| Recalled General Electric Hotpoint Dishwashers | No | No | 3.4.6 |
| Microbial Growth | Yes | Yes | 4.1 |
| Wood Destroying Organisms | No | No | 4.2 |
| Lack of GFCI in Wet Locations | No | No | |
| Lack of GFCI in Exterior Locations | No | No | |
| KPBM Other Description | No | No | |

## 1.5 Project Team

The project team consisted of the following individuals:

Randy Davis
Field Observer and PCA writer

Erin Kleppe
PCA Reviewer

# Section 2 LIFE SAFETY, CRITCAL, DEFERRED MAINTENANCE AND REPLACEMENT RESERVES

Life Safety, Critical and Deferred Maintenance listings are discussed in this section. Following the sections pertaining to each specific type of recommended repair is the Immediate Repairs schedule which lists each of the designated immediate repairs, required remediation related to the presence of moisture, microbial growth, and pests; and/or repairs necessary for the Property to comply with all federal, state or local retro- commissioning, energy audit and reporting, or other energy-related compliance requirements as well as the estimated cost for completion.

## 2.1 Immediate Repair / Life Safety Issues

**Exterior stairway/landing repairs and paint**

The Property buildings contain wood framed exterior stairs with wood treads and handrails. Peeling paint and rotting wood was observed at the wood components of the Property exterior stairwells and handrails This appears to have been caused by age and a lack of timely repairs. Armada Analytics, Inc. recommends all damaged wood surfaces be repaired/replaced and painted according to manufacturers' recommendations.

## 2.2 Immediate Repair / Critical Repair Items

**EPDM (membrane) - Mech. Fastened**

Active leaks were reported and damage was observed at the membrane roofs. The cause of the leaks is most likely due to the membrane nearing the end of its service life. Armada Analytics, Inc. recommends sealing around penetrations and making repairs at leak around roof hatch to eliminate leaks and extend the life of the membrane

**Roof slate shingles - replace**

The slate shingle roofs are in poor condition and active leaks and damage was observed. Armada Analytics, Inc. recommends replacing roofs with new slate tile.

**Boiler gas-fired (Heat only) (81, 102, 163, 203, 240, 280, 320, 360, 400, 440, 544, 765, 892, 1275, 1530 MBH)**

During our survey we noted the three boiler at Building 1410 are in need of replacement. Current conditions are the result of lack of routine maintenance. Armada Analytics, Inc. recommends having the three boilers in 1410 be replaced and all other boilers be inspected and brought to good condition.

**Hydraulic passenger elevators (1500, 2000, 2500, 3000, 3500, 4000, 4500, 5000 LB)**

At the time of the inspection, all of the elevators were inoperable. This appears to be due to age and lack of routine maintenance. Armada Analytics, Inc. recommends repairing/modernizing the down elevators immediately to restore proper function.

**Vacant unit interiors**

Armada accessed 62 vacant units. Conditions observed in the vacant units include some or all of the following: trash, damaged flooring, drywall, cabinets, countertops, appliances, and/or mechanical systems. Armada recommends the vacant units be renovated and returned to rent ready condition. Renovation activities should include, but not limited to: trash-out, flooring replacements, appliance replacements, cabinet/countertop repairs/replacements, drywall repairs, painting, and final clean. The cost estimate to renovate vacant units 14101-1c, 2622-22, 2635-301, 2635-305, 2635-302, 2635-304, 2870-103, and 2870-307 is $7,500 per unit. The cost estimate to renovate vacant units 14101-2b, 2622-8, 2622-17, 2622-21, 2622-23, 2630-5, 2630-19, 2621-304, 2621-311, 2621-206, 2635-101, 2635-102, 2653-3, 2653-8, 2636-20, and 2870-309 is $5,000 per unit. The cost estimate to renovate vacant units 14101-2c, 14101-4a, 2622-1, 2622-10, 2622-11, 2630-2, 2630-9, 2630-12, 2630-14, 2621-312, 2621-303, 2621-208, 2621-209, 2621-2, 2635-104, 2635-201, 2635-202, 2635-203, 2653-14, 2636-18, 2870-112, and 2870-206 is $2,000 per unit.

**Down unit renovations**

Seven of the inspected vacant units are considered down. The down units are identified as 2622-2, 2622-7, 2622-16, 2630-16, 2621-105, 2635-115, and 2653-17. Down unit conditions include severe mold and flooding as well as units being gutted to the studs. Armada recommends the down units be renovated and returned to rent ready condition. Renovation activities will include, but not limited to, mold remediation, sanitary line repairs, replacement of drywall, cabinets, countertops, appliances, plumbing and electrical fixtures, flooring, window coverings, painting, and final cleaning. The estimated cost to renovate down unit 2630-16 is $35,000. The estimated cost to renovate down units 2622-2, 2622-7, 2622-16, 2621-105, 2635-115, 2653-10, and 2653-17 is $10,000 per unit.

Unit 2653-10 is occupied but had severe water damage. The cost to repair this unit is $10,000.

## 2.3 Immediate Repair / Deferred Maintenance Items

**Landscape Repair**

Moderate landscaping includes trees, shrubs, lawn areas and ground cover. Overgrown landscaping was observed at multiple buildings at South Moreland. This is due to the lack of timely trimming and routine maintenance. Armada Analytics, Inc. recommends trimming trees and shrubs back away from buildings to prevent damaged to the building exteriors. After trimming, adding mulch ground cover is recommended to maintain appearance of Property.

**Repair and overlay asphalt / North Moreland**

The Property contains underground garage parking, asphalt paved parking and drives areas containing approximately 200 open parking spaces. Conditions such as pot holes, cracking, alligatoring, oil spots in parking stalls, worn seal coat, and worn stall striping were observed at the North Moreland Property. Water penetrating the sub-grade base materials through un-sealed cracks, coupled with the loads created by vehicular traffic,

appears to have been the main cause of most of the damage. Cleaning and sealing the cracks with an appropriate traffic rated sealant and repairing damaged area is recommended. Following these activities it is recommended all asphalt be seal coated and striped.

### Parking stall, paint, white / North Moreland

Following recommended repairs, parking lane markings should be restriped.

### Stand alone garage repair

Stand alone garage units at the South Moreland Properties are in poor condition, with deteriorating exterior finishes and damaged garage doors. This appears to be due to weather and a lack of routine maintenance. Armada Analytics, Inc. recommends repairing all garage exteriors and repairing/replacing garage doors to maintain functioning condition.

### Exterior wood components repair and paint/chimney repairs/brick tuck point

The building exteriors consist of a combination of brick veneer and stone exterior with stucco and wood trim accents. The building exteriors are in overall average condition. Dry rot was observed at select areas of the wood trim components. Additionally, peeling and chipped paint was noted at several of the exterior wood components and balcony railings. These conditions are due to weathering and a lack of timely painting and maintenance, see Section 2. Cracking of the brick was noted at several of the building chimneys.  Armada Analytics, Inc. recommends all damaged wood components be repaired/replaced and building exterior wood trim be painted with a proper exterior rated paint. Following recommended trimming modifications, chimneys should be repaired as needed and all cracked and damaged mortar should be removed and replaced utilized proper tuckpointing procedures. Routine monitoring of the cracks is recommended. If continued cracking is noted, a structural evaluation of the project should be performed.

### Interior corridor refurbish

The Property buildings contain carpeted interior corridors and stairways with painted drywall walls and ceilings. The carpet and drywall in the interior corridors are worn and dirty. This is due to age and a lack of routine maintenance. Armada Analytics, Inc. recommends replacing carpet throughout the interior corridors and painting the drywall walls throughout.

### Mailboxes

Each building contains wall-mounted mailboxes at entries. Many of the boxes were hanging from the wall and are in need of repair. This appears to be due to age and lack of routine maintenance. Armada Analytics, Inc. recommends repairing/replacing boxes as needed to bring them to functioning condition.

## 2.4 Immediate Repairs and Replacement of Capital Items Schedule

| | | |
|---|---|---|
| Assessment Date(s): | 11/5-11/6/2024 | Number of Units: 308 |
| Age(s): | 102 | Parking Spaces: 200 |
| Total Leaseable SF: | 352,230 | |
| Total Gross SF: | 369,842 | |
| Apartment Buildings: | 15 | |
| Stories: | Three and four | |

| Item | Quantity | Unit | Unit Cost | Total Cost | Brief Description | Section Reference |
|---|---|---|---|---|---|---|
| **Life Safety: Items that may impact the health or safety of residents, employees or visitors** | | | | | | |
| Exterior stairway/landing repairs and paint | 10 | BLD | $5000 | $50,000 | The Property buildings contain wood framed exterior stairs with wood treads and handrails. Peeling paint and rotting wood was observed at the wood components of the Property exterior stairwells and handrails This appears to have been caused by age and a lack of timely repairs. Armada Analytics, Inc. recommends all damaged wood surfaces be repaired/replaced and painted according to manufacturers' recommendations. | 3.2.7 |
| SubTotal Life Safety | | | | $50,000 | | |
| **Critical Repair: Items recommended for completion within the next six months. ADA Repairs for completion within the next three months.** | | | | | | |
| Roof slate shingles - replace | 28,709 | SF | $75 | $2,153,175 | The slate shingle roofs are in poor condition and active leaks and damage was observed. Armada Analytics, Inc. recommends replacing roofs with new slate tile. | 3.2.5 |
| EPDM (membrane) - Mech. Fastened | 42,000 | SF | $5 | $210,000 | Active leaks were reported and damage was observed at the membrane roofs. The cause of the leaks is most likely due to the membrane nearing the end of its service life. Armada Analytics, Inc. recommends sealing around penetrations and making repairs at leak around roof hatch to eliminate leaks and extend the life of the membrane | 3.2.5 |
| Boiler gas-fired (Heat only) (81, 102, 163, 203, 240, 280, 320, 360, 400, 440, 544, 765, 892, 1275, 1530 MBH) | 3 | EA | $7500 | $22,500 | During our survey we noted the three boiler at Building 1410 are in need of replacement. Current conditions are the result of lack of routine maintenance. Armada Analytics, Inc. recommends having the three boilers in 1410 be replaced and all other boilers be inspected and brought to good condition. | 3.3.3 |
| Hydraulic passenger elevators (1500, 2000, 2500, 3000, 3500, 4000, 4500, 5000 LB) | | EA | $35000 | $1,750,000 | At the time of the inspection, all of the elevators were inoperable. This appears to be due to age and lack of routine maintenance. Armada Analytics, Inc. recommends repairing/modernizing the down elevators immediately to restore proper function. | 3.3.7 |
| Vacant unit interiors | 1 | ALW | $184000 | $184,000 | Armada accessed 62 vacant units. Conditions observed in the vacant units include some or all of the following: trash, damaged flooring, drywall, cabinets, countertops, appliances, and/or mechanical systems. Armada recommends the vacant units be renovated and returned to rent ready condition. Renovation activities should include, but not limited to: trash-out, flooring replacements, appliance replacements, cabinet/countertop repairs/replacements, drywall repairs, painting, and final clean. The cost estimate to renovate vacant units 14101-1c, 2622-22, 2635-301, 2635-305, 2635-302, 2635-304, 2870-103, and 2870-307 is $7,500 per unit. The cost estimate to renovate vacant units 14101-2b, 2622-8, 2622-17, 2622-21, 2622-23, 2630-5, 2630-19, 2621-304, 2621-311, 2621-206, 2635-101, 2635-102, 2653-3, 2653-8, 2636-20, and 2870-309 is $5,000 per unit. The cost estimate to renovate vacant units 14101-2c, 14101-4a, 2622-1, 2622-10, 2622-11, 2630-2, 2630-9, 2630-12, 2630-14, 2621-312, 2621-303, 2621-208, 2621-209, 2621-2, 2621-306, 2621-201, 2635-202, 2635-203, 2653-14, 2636-18, 2870-112, and 2870-206 is $2,000 per unit. | 3.4.3 |
| Down unit renovations | 1 | ALW | $105000 | $105,000 | Seven of the inspected vacant units are considered down. The down units are identified as 2622-2, 2622-7, 2622-16, 2630-16, 2621-105, 2635-115, and 2653-17. Down unit conditions include severe mold and flooding as well as units being gutted to the studs. Armada recommends the down units be renovated and returned to rent ready condition. Renovation activities will include, but not limited to, mold remediation, sanitary line repairs, replacement of drywall, cabinets, countertops, appliances, plumbing and electrical fixtures, flooring, window coverings, painting, and final cleaning. The estimated cost to renovate down unit 2630-16 is $35,000. The estimated cost to renovate down units 2622-2, 2622-7, 2622-16, 2621-105, 2635-115, 2653-10, and 2653-17 is $10,000 per unit. Unit 2653-10 is occupied but had severe water damage. The cost to repair this unit is $10,000. | 3.4.3 |
| SubTotal Critical Repair | | | | $4,424,675 | | |

| | | |
|---|---|---|
| Assessment Date(s): | 11/5-11/6/2024 | |
| Age(s): | 102 | |
| Total Leaseable SF: | 352,230 | |
| Total Gross SF: | 369,842 | |
| Apartment Buildings: | 15 | |
| Stories: | Three and four | |

| | | |
|---|---|---|
| Number of Units: | 308 | |
| Parking Spaces: | 200 | |

| Item | Quantity | Unit | Unit Cost | Total Cost | Brief Description | Section Reference |
|---|---|---|---|---|---|---|
| Deferred Maintenance:  Non-recurring capital items typically recommended for completion within 12 months. | | | | | | |
| Landscape Repair | 1 | ALW | $75000 | $75,000 | Moderate landscaping includes trees, shrubs, lawn areas and ground cover. Overgrown landscaping was observed at multiple buildings at South Moreland. This is due to the lack of timely trimming and routine maintenance. Armada Analytics, Inc. recommends trimming trees and shrubs back away from buildings to prevent damaged to the building exteriors. After trimming, adding mulch ground cover is recommended to maintain appearance of Property. | 3.1.3 |
| Stand alone garage repair | 2 | EA | $10000 | $20,000 | Stand alone garage units at the South Moreland Properties are in poor condition, with deteriorating exterior finishes and damaged garage doors. This appears to be due to weather and a lack of routine maintenance.  Armada Analytics, Inc. recommends repairing all garage exteriors and repairing/replacing garage doors to maintain functioning condition. | 3.1.6 |
| Parking stall, paint, white / North Moreland | 100 | EA | $6 | $600 | Following recommended repairs, parking lane markings should be restriped. | 3.1.6 |
| Repair and overlay asphalt / North Moreland | 3,500 | SF | $2.75 | $9,625 | The Property contains underground garage parking, asphalt paved parking and drives areas containing approximately 200 open parking spaces. Conditions such as pot holes, cracking, alligatoring, oil spots in traffic stalls, worn seal coat, and worn stall striping were observed at the North Moreland Property. Water penetrating the sub-grade base materials through un-sealed cracks, coupled with the loads created by vehicular traffic, appears to have been the main cause of most of the damage. Cleaning and sealing the cracks with an appropriate traffic rated sealant and repairing damaged area is recommended. Following these activities it is recommended all asphalt be seal coated and striped. | 3.1.6 |
| Exterior wood components repair and paint/chimney repairs/brick tuck point | 308 | UNIT | $500 | $154,000 | The building exteriors consist of a combination of brick veneer and stone exterior with stucco and wood trim accents. The building exteriors are in overall average condition. Dry rot was observed at select areas of the wood trim components. Additionally, peeling and chipped paint was noted at several of the exterior wood components and balcony railings. These conditions are due to weathering and a lack of timely painting and maintenance, see Section 2. Cracking of the brick was noted at several of the building chimneys.  Armada Analytics, Inc. recommends all damaged wood components be repaired/replaced and building exterior wood trim be painted with a proper exterior rated paint. Following recommended trimming modifications, chimneys should be repaired as needed and all cracked and damaged mortar should be removed and replaced utilized proper tuckpointing procedures. Routine monitoring of the cracks is recommended. If continued cracking is noted, a structural evaluation of the project should be performed. | 3.2.4 |
| Interior corridor refurbish | 308 | UNIT | $350 | $107,800 | The Property buildings contain carpeted interior corridors and stairways with painted drywall walls and ceilings. The carpet and drywall in the interior corridors are worn and dirty. This is due to age and a lack of routine maintenance. Armada Analytics, Inc. recommends replacing carpet throughout the interior corridors and painting the drywall walls throughout. | 3.2.7 |
| Mailboxes | 15 | BLD | $250 | $3,750 | Each building contains wall-mounted mailboxes at entries. Many of the boxes were hanging from the wall and are in need of repair. This appears to be due to age and lack of routine maintenance. Armada Analytics, Inc. recommends repairing/replacing boxes as needed to bring them to functioning condition. | 3.2.9 |
| SubTotal Deferred Maintenance | | | | $370,775 | | |
| Total Immediate Repairs | | | | $4,845,450 | | |

| Assessment Date(s): | 11/5-11/6/2024 | | Number of Units: | 308 |
|---|---|---|---|---|
| Age(s): | 102 | | Parking Spaces: | 200 |
| Total Leaseable SF: | 352,230 | | | |
| Total Gross SF: | 369,842 | | | |
| Apartment Buildings: | 15 | | | |
| Stories: | Three and four | | | |

| Sect. No. | Item | Capital Expense Category | AVG EUL (YR) | EFF AGE (YR) | RUL (YR) | Qty | Unit of Meas. | Unit Cost | Total Cost over Eval. Period | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 | Year 11 | Year 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Site Components | | | | | | | | | | | | | | | | | | | | | |
| 3.1.6 | Seal coat and stripe | Parking Pavement | 5 | 0 | 5 | 7,000 | SF | $0.3 | $2,100 | | | | | $1,050 | | | | | $1,050 | | |
| Structural Frame And Building Envelope (ArchitecturalComponents) | | | | | | | | | | | | | | | | | | | | | |
| Mechanical, Electrical And Plumbing Systems | | | | | | | | | | | | | | | | | | | | | |
| 3.3.3 | Window/Thru-Wall Air-Conditioning Units (17000, 25000, 29000 BTUH) | Air Conditioning Equipment | 10 | 1+ | 1+ | 154 | EA | $600 | $92,400 | $7,700 | $7,700 | $7,700 | $7,700 | $7,700 | $7,700 | $7,700 | $7,700 | $7,700 | $7,700 | $7,700 | $7,700 |
| 3.3.3 | Boiler gas-fired (Heat only) (81, 102, 163, 203, 240, 280, 320, 360, 400, 440, 544, 765, 892, 1275, 1530 MBH) | Heating Equipment | 22-40 | 1+ | 1+ | 30 | EA | $7500 | $225,000 | $18,750 | $18,750 | $18,750 | $18,750 | $18,750 | $18,750 | $18,750 | $18,750 | $18,750 | $18,750 | $18,750 | $18,750 |
| 3.3.1 | Water heater domestic gas-fired, comm. (75, 98, 120, 140, 155, 180, 200 MBH) | Water Heaters | 10 | 1+ | 1+ | 25 | EA | $1500 | $37,500 | $3,125 | $3,125 | $3,125 | $3,125 | $3,125 | $3,125 | $3,125 | $3,125 | $3,125 | $3,125 | $3,125 | $3,125 |
| Vertical Transportation, Including Elevators And Stairs | | | | | | | | | | | | | | | | | | | | | |
| Life Safety And Fire Protection | | | | | | | | | | | | | | | | | | | | | |
| Interior Elements (Dwelling Units And Common Areas) | | | | | | | | | | | | | | | | | | | | | |
| 3.4.6 | Dishwasher residential | Unit Dishwasher | 10 | 1+ | 1+ | 154 | EA | $315 | $48,510 | $4,042 | $4,042 | $4,042 | $4,042 | $4,042 | $4,042 | $4,043 | $4,043 | $4,043 | $4,043 | $4,043 | $4,043 |
| 3.4.4 | Wood flooring | Unit Finishes | 15 | 1+ | 1+ | 308 | UNIT | $1000 | $308,000 | $25,666 | $25,666 | $25,666 | $25,666 | $25,667 | $25,667 | $25,667 | $25,667 | $25,667 | $25,667 | $25,667 | $25,667 |
| 3.4.6 | Range/oven residential | Unit Range/Oven | 15 | 1+ | 1+ | 154 | EA | $400 | $61,600 | $5,134 | $5,134 | $5,134 | $5,134 | $5,133 | $5,133 | $5,133 | $5,133 | $5,133 | $5,133 | $5,133 | $5,133 |
| 3.4.6 | Refrigerator residential 18cf | Unit Refrigerator | 10 | 1+ | 1+ | 200 | EA | $425 | $85,000 | $7,084 | $7,084 | $7,084 | $7,084 | $7,083 | $7,083 | $7,083 | $7,083 | $7,083 | $7,083 | $7,083 | $7,083 |

| | | |
|---|---|---|
| Assessment Date(s): | 11/5-11/6/2024 | |
| Age(s): | 102 | |
| Total Leaseable SF: | 352,230 | |
| Total Gross SF: | 369,842 | |
| Apartment Buildings: | 15 | |
| Stories: | Three and four | |

| | |
|---|---|
| Number of Units: | 308 |
| Parking Spaces: | 200 |

| Sect. No. | Item | Capital Expense Category | AVG EUL (YR) | EFF AGE (YR) | RUL (YR) | Qty | Unit of Meas. | Unit Cost | Total Cost over Eval. Period | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 | Year 11 | Year 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Uninflated | | | | | | | | | $860,110 | $71,501 | $71,501 | $71,501 | $71,501 | $72,550 | $71,500 | $71,501 | $71,501 | $71,501 | $72,551 | $71,501 | $71,501 |
| Annual Inflation Factor @ 3.00% | | | | | | | | | | 1.000 | 1.030 | 1.061 | 1.093 | 1.126 | 1.159 | 1.194 | 1.230 | 1.267 | 1.305 | 1.344 | 1.384 |
| Total Inflated | | | | | | | | | $1,017,294 | $71,501 | $73,646 | $75,855 | $78,131 | $81,656 | $82,888 | $85,376 | $87,937 | $90,575 | $94,663 | $96,091 | $98,974 |
| Cumulative Total | | | | | | | | | | $71,501 | $145,147 | $221,002 | $299,134 | $380,789 | $463,677 | $549,053 | $636,990 | $727,566 | $822,228 | $918,320 | $1,017,294 |
| Average Annual Cost Per Unit 12 Years (uninflated) | | | | | | | | | | | | | | | | | | | | $233 | | |
| Average Annual Cost Per Unit 12 Years (inflated) | | | | | | | | | | | | | | | | | | | | $275 | | |

| RATING CATEGORY AND DESCRIPTION OF PROPERTY SYSTEM/COMPONENT | |
|---|---|
| **PCR 1: No concerns observed. No further action required.** | |
| Summary | Excellent condition; typically newer property or property with recent major rehab/significant investment |
| Life Safety | No Life Safety issues observed |
| Deferred Maintenance | No observed or reported Deferred Maintenance issues |
| Routine Maintenance | Superior Routine Maintenance practices that are extending the RUL of systems and components |
| Capital Needs | Capital needs are addressed; major components and systems are like new, in excellent condition and high probability they will significantly exceed the loan term |
| RUL | The specified system or component has an Effective Age that is significantly less than the actual age due to quality materials and/or superior Property maintenance practices. The RUL and the Effective Age may exceed the actual age and/or the average EUL. |
| **PCR 2: Some minor issues noted. Limited follow-up required.** | |
| Summary | Very Good/Good condition with isolated and relatively minor issues that are unlikely to negatively impact operations and can be addressed in house |
| Life Safety | No/minor Life Safety issues observed |
| Deferred Maintenance | Isolated or minor Deferred Maintenance can be addressed in house and/or at limited expense |
| Routine Maintenance | Proactive Routine Maintenance practices ensuring good overall system performance and functionality |
| Capital Needs | Majority of capital needs are being addressed, property performance does not appear to be impacted; components and systems in good condition and very likely will exceed the loan term |
| RUL | The specified system or component is expected to have an Effective Age that is less than or equal to the actual age due to quality materials and/or adequate Property maintenance practices. The RUL and the Effective Age may exceed or equal the actual age and/or the average EUL. |
| **PCR 3: Overall declining condition or isolated deterioration. Documented follow up required.** | |
| Summary | Average to Fair condition; requiring investment |
| Life Safety | Some Life Safety issues observed requiring immediate attention; but no capital expenditure |
| Deferred Maintenance | Deferred Maintenance of heightened concern; likely not addressed in-house |
| Routine Maintenance | Some reactive Routine Maintenance practices impacting a limited number of components requiring attention |
| Capital Needs | Critical capital needs are being addressed as needed, but additional capital required to maintain asset quality and system functionality; RUL of major systems/components may not meet or exceed the loan term |
| RUL | The specified system or component is anticipated to have a lower RUL due to the quality of materials and or maintenance and may have a greater Effective Age than the actual age. Generally, the quality of materials and/or maintenance practices is below average. |

| PCR 4: Substantial issues noted. Documented follow up with possible action plan required. | |
|---|---|
| Summary | Deteriorated overall conditions, substandard materials and practices, or major issues have not been addressed since prior inspection; requiring significant investment |
| Life Safety | Life Safety issues observed that require immediate attention and possible capital expenditure |
| Deferred Maintenance | Substantial Deferred Maintenance affecting major/several property areas/systems, requiring significant investment |
| Routine Maintenance | Reactive Routine Maintenance practices that do not address concerns in a timely manner |
| Capital Needs | Some critical capital needs are not being addressed, and property performance may be negatively impacted; very likely that the RUL of major systems/components will not meet or exceed the loan term |
| RUL | The RUL of the system or component is less than 3 years and/or the Effective Age is greater than the actual age. Generally, the quality of materials is substandard, the system or component has exceeded its Estimated Useful Life, and/or materials are poorly maintained. |
| PCR 5: Severe Deferred Maintenance observed. Follow up and substantial action plan required. | |
| Summary | Unacceptable overall conditions. Widespread neglect or casualty event; condition materially impacts marketability. Functionality of systems and components is compromised. |
| Life Safety | Significant Life Safety issues requiring capital expenditure |
| Deferred Maintenance | Excessive Deferred Maintenance affecting multiple areas/property systems, requiring significant investment; impacting collateral value |
| Routine Maintenance | Inadequate Routine Maintenance practices that do not ensure reasonable functionality of the property systems and components and may impact collateral value |
| Capital Needs | Major and pervasive issues with major components and systems; critical capital needs are not being addressed, property performance is being impacted and RUL of major systems/components has been exceeded |
| RUL | The RUL of the system or component has been exceeded or, based on the quality of materials and/or inferior maintenance practices, may have an Effective Age that exceeds the actual age and requires immediate capital expenditures. Generally, the quality of original materials is poor, the system has exceeded its EUL by a significant margin, and maintenance is poor. |

# Section 3 PROPERTY CHARACTERISTICS

## 3.1 Site Components

### 3.1.1 Site Configuration and Size

| No. of Parcels | Site Acreage | Configuration |
|---|---|---|
| 17 | 8.27 acres | Irregular, scattered |

### 3.1.2 Site Utilities

| Item | Utility Provider | Units Individually Metered |
|---|---|---|
| Electricity | The Illuminating Company | Yes |
| Fuel Oil (include type) | NA | NA |
| Natural Gas | Dominion | Yes |
| Gas (Propane, other) | NA | NA |
| Water & Sewage | City of Cleveland | Yes |

### 3.1.3 Landscaping, Grading and Drainage

| Signage | Pylon | Category | 2 | Action* | R&M |
|---|---|---|---|---|---|
| Landscaping | Limited | Category | 3 | Action* | IM, R&M |
| Irrigation System | None Present | Category | NA | Action* | - |
| Storm Water Drainage | Drains to Municipal System | Category | 2 | Action* | R&M |
| Detention/Retention | None Present | Category | NA | Action* | - |
| Topography | Flat | Category | 2 | Action* | R&M |
| Comments | Moderate landscaping includes trees, shrubs, lawn areas and ground cover. Overgrown landscaping was observed at multiple buildings at South Moreland. This is due to the lack of timely trimming and routine maintenance. Armada Analytics, Inc. recommends trimming trees and shrubs back away from buildings to prevent damaged to the building exteriors. After trimming adding mulch ground cover is recommended to maintain appearance of Property. See Section 2.<br><br>Anticipate Repairs and Maintenance including regular trimming during the loan term. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

ASSOCIATED PHOTOGRAPHS



View of South Moreland landscaping. Note overgrown areas throughout



Overgrown landscaping observed throughout



Overgrown landscaping observed throughout



Overgrown landscaping observed throughout

COST SUMMARY

| Description and Recommendation | EUL | EFF AGE | RUL | Year | Cost |
|---|---|---|---|---|---|
| Landscape Repair | 10 | 10 | 0 | Deferred | $75,000 |
| Total | | | | | $75,000 |

## 3.1.4 Site Water and Sanitary Lines

| Water Lines | Copper | Category | 2 | Action* | R&M |
|---|---|---|---|---|---|
| Sanitary Lines | Cast Iron and PVC | Category | 2 | Action* | R&M |
| Comments | No issues observed. Anticipate Repairs and Maintenance during the loan term. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

## 3.1.5 Ingress / Egress

| Ingress/Egress | Multiple off of North Moreland, South Moreland, South Woodland, and Ludlow | Category | 2 | Action* | R&M |
| Walkable Neighborhood? | Yes | Category | 2 | Action* | R&M |
| Sidewalks connected to neighborhood walkways? | Yes | Category | 2 | Action* | R&M |
| Security Gate? | No | Category | NA | Action* | - |
| Security Guard? | Yes | Category | 2 | Action* | R&M |
| Comments | The main entrance to the leasing office is off North Moreland and easily identified. The Properties are in an urban area and connected to surrounding city sidewalks. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

## 3.1.6 Flatwork: Parking Areas and Walkways

| Pavement | Concrete, Asphalt | Category | 3 | Action* | IM, RR |
| Number of Parking Spaces | 200 | Category | 2 | Action* | R&M |
| Sealcoat Condition / Age | Fair/Unknown | Category | 3 | Action* | IM, RR |
| Garages | Underground, Stand alone | Category | 3 | Action* | IM, R&M |
| Carports | None Present | Category | NA | Action* | - |
| Sidewalks | Concrete | Category | 2 | Action* | R&M |
| Patios | None Present | Category | NA | Action* | - |
| Pool Decks | None Present | Category | NA | Action* | - |
| Comments | The Property contains underground garage parking, asphalt paved parking and drives areas containing approximately 200 open parking spaces. Conditions such as pot holes, cracking, alligatoring, oil spots in parking stalls, worn seal coat, and worn stall striping were observed at the North Moreland Property. Water penetrating the sub-grade base materials through un-sealed cracks, coupled with the loads created by vehicular traffic, appears to have been the main cause of most of the damage. Cleaning and sealing the cracks with an appropriate traffic rated sealant and repairing damaged area is recommended. Following these activities it is recommended all asphalt be seal coated and striped. See Section 2.<br><br>Stand alone garage units at the South Moreland Properties are in poor condition, with deteriorating exterior finishes and damaged garage doors. This appears to be due to weather and a lack of routine maintenance.  Armada Analytics, Inc. recommends repairing all garage exteriors and repairing/replacing garage doors to maintain functioning condition. See Section 2.<br><br>Anticipate additional seal coat and striping applications during the loan term. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

ASSOCIATED PHOTOGRAPHS



Garage condition on S Moreland Property. Note, exterior damage observed



Parking condition at North Moreland. Note, repairs, seal coat and striping needed



Parking condition at North Moreland



View of North Moreland exterior and parking area

COST SUMMARY

| Description and Recommendation | EUL | EFF AGE | RUL | Year | Cost |
|---|---|---|---|---|---|
| Repair and overlay asphalt / North Moreland | 25 | 10+ | 0-5+ | Deferred | $9,625 |
| Parking stall, paint, white / North Moreland | 5 | 5 | 0 | Deferred | $600 |
| Seal coat and stripe | 5 | 0 | 5 | 5 | $1,050 |
| | | | | 10 | $1,050 |
| Stand alone garage repair | | NA | | Deferred | $20,000 |
| Total | | | | | $32,325 |

## 3.1.7 Site Lighting

| Exterior | Pole Mounted, Building Mounted | Category | 2 | Action* | R&M |
|---|---|---|---|---|---|
| Controls | Photocell Sensor | Category | 2 | Action* | R&M |
| Lighting Adequacy | The Property appears to have sufficient lighting | Category | 2 | Action* | R&M |
| Comments | No issues observed. Anticipate Repairs and Maintenance during the loan term. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

### 3.1.8 Site Fencing / Retaining Walls

| Fencing | Chain link, Wood | Category | 3 | Action* | R&M |
|---------|-----------------|----------|-----|---------|-----|
| Retaining Walls | None present | Category | NA | Action* | - |
| Comments | No issues observed. Anticipate Repairs and Maintenance during the loan term. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

## 3.2 Architectural Components

### 3.2.1 Apartment Structure

The buildings were constructed in phases starting in 1920,1922, 1930, 1936, 1937, 1942, 1950, 1951, and 1953 according to the Property Cards acquired from the Cuyahoga County Assessor's Office website. Construction is typical light wood framing with concrete masonry units (CMU) and cast-in-place foundation walls and a slab foundations. Exterior finishes consist of brick and stone veneer. The roofs are flat built-up systems with mineral cap sheet and pitched roofs with slate or asphalt composition shingle coverings.

### 3.2.2 Foundations

| Construction Plans | Not Available for Review | Category | NA | Action* | - |
|--------------------|-------------------------|----------|-----|---------|-----|
| Foundation Type | Raised floor system with a basement; CMU walls, and poured in place concrete walls | Category | 2 | Action* | R&M |
| Condition | No significant issues observed or reported. | Category | 2 | Action* | R&M |
| Moisture | No leaking or excess moisture observed | Category | 2 | Action* | R&M |
| Crawl Space | Not Present | Category | NA | Action* | - |
| Comments | No issues observed. Anticipate Repairs and Maintenance during the loan term. | | | | |

### 3.2.3 Framing (Floors, Walls, Roof)

| Types of Structures | Wood Frame | Category | 2 | Action* | R&M |
|---------------------|-----------|----------|-----|---------|-----|
| Floors | Wood joists with wood sheathing. | Category | 2 | Action* | R&M |
| Roof | Wood framing with plywood sheathing | Category | 2 | Action* | R&M |
| Comments | No issues observed. Anticipate Repairs and Maintenance during the loan term. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

### 3.2.4 Building Cladding (Exterior Wall Finishes)

| Material | Brick, stone, and stucco | Category | 2 | Action* | R&M |
|----------|-------------------------|----------|-----|---------|-----|
| Condition | The exterior wood components require repair and painting. | Category | 3 | Action* | IM, R&M |
| Soffits | Wood | Category | 3 | Action* | IM, R&M |
| Fascia | Wood | Category | 3 | Action* | IM, R&M |
| Trim | Wood | Category | 3 | Action* | IM, R&M |
| Type and Age of Insulation | Unknown/original | Category | 2 | Action* | R&M |

| Comments | The building exteriors consist of a combination of brick veneer and stone exterior with stucco and wood trim accents. The building exteriors are in overall average condition. Dry rot was observed at select areas of the wood trim components. Additionally, peeling and chipped paint was noted at several of the exterior wood components and balcony railings. These conditions are due to weathering and a lack of timely painting and maintenance, see Section 2. Cracking of the brick was noted at several of the building chimneys.  Armada Analytics, Inc. recommends all damaged wood components be repaired/replaced and building exterior wood trim be painted with a proper exterior rated paint. Following recommended trimming modifications, chimneys should be repaired as needed and all cracked and damaged mortar should be removed and replaced utilized proper tuckpointing procedures. Routine monitoring of the cracks is recommended. If continued cracking is noted, a structural evaluation of the project should be performed. Additional exterior maintenance and painting is recommended during the loan term. |
|---|---|

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

ASSOCIATED PHOTOGRAPHS



Typical exterior condition. Note, wood damage observed throughout



Typical wood damage observed



Chimney brick repairs needed throughout



Chimney brick repairs needed throughout

COST SUMMARY

| Description and Recommendation | EUL | EFF AGE | RUL | Year | Cost |
|---|---|---|---|---|---|
| Exterior wood components repair and paint/chimney repairs/brick tuck point | 25 | 1+ | 1+ | Deferred | $154,000 |
| Total | | | | | $154,000 |

## 3.2.5 Roof Systems

| Roof Type | Pitched, Flat | Category | 3 | Action* | IM, R&M |
|---|---|---|---|---|---|
| Material | EPDM, Slate tile. | Category | 4 | Action* | IM, R&M |
| Age, years | Unknown | Category | NA | Action* | - |
| Warranty | None reported | Category | NA | Action* | - |
| Access | Roof Hatch | Category | 2 | Action* | R&M |
| Roof Insulation | Unknown | Category | 2 | Action* | R&M |
| Drains | To gutters or downspouts, Internal Drainage System | Category | 2 | Action* | R&M |
| Gutters and Downspouts | Routine maintenance required | Category | 3 | Action* | R&M |
| Ancillary Features | Parapet Walls, Flashing, Chimneys | Category | 3 | Action* | R&M |
| Green Technology | Not Present | Category | NA | Action* | - |
| Comments | Roofs at the Property buildings are covered by a mix of EPDM membrane and slate tile and asphalt shingles. Active leaks were reported and damage was observed at select membrane roofs. The cause of the leaks is most likely due to the age and lack of timely repairs. Armada Analytics, Inc. recommends replacement of damaged flat roofing to eliminate leaks and inhibit further damage. The slate shingle roofs are in poor condition and active leaks and damage was observed. Armada Analytics, Inc. recommends replacing roofs with new slate tile. See Section 2. Anticipate Repairs and Maintenance during the loan term. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

ASSOCIATED PHOTOGRAPHS



Slate roofs observed on South Moreland Properties. Note, replacements needed throughout



North Moreland flat roof replacements needed

ASSOCIATED PHOTOGRAPHS continued



Roof repairs needed throughout



View of South Woodland roof. Note, roof needs clearing

COST SUMMARY

| Description and Recommendation | EUL | EFF AGE | RUL | Year | Cost |
|---|---|---|---|---|---|
| EPDM (membrane) - Mech. Fastened | 20 | 20 | 0 | Crit. | $210,000 |
| Roof slate shingles - replace | 75-100 | 75+ | 0 | Crit. | $2,153,175 |
| Total | | | | | $2,363,175 |

## 3.2.6 Solar PV System

| Comments | None present. |
|---|---|

## 3.2.7 Appurtenances: Stairways, Patios, Balconies, Decks, Breezeways

| First Level Unit Access | Interior corridors | Category | 2 | Action* | R&M |
|---|---|---|---|---|---|
| Upper Level Unit Access | Elevators with interior corridors | Category | 3 | Action* | IM, R&M |
| Stair/Landing Railings | Metal, Wood | Category | 2 | Action* | R&M |
| Corridors | Interior, Carpeted | Category | 3 | Action* | IM, R&M |
| Balconies | Not Present | Category | NA | Action* | - |
| Balcony Enclosures | Not Present | Category | NA | Action* | - |
| Patios | Not Present | Category | NA | Action* | - |
| Patio Enclosures | Not Present | Category | NA | Action* | - |
| Comments | The Property buildings contain carpeted interior corridors and stairways with painted drywall walls and ceilings. The carpet and drywall in the interior corridors are worn and dirty. This is due to age and a lack of routine maintenance. Armada Analytics, Inc. recommends replacing carpet throughout the interior corridors and painting the drywall walls throughout. <br><br> The Property buildings contain wood framed exterior stairs with wood treads and handrails. Peeling paint and rotting wood was observed at the wood components of the Property exterior stairwells and handrails This appears to have been caused by age and a lack of timely repairs. Armada Analytics, Inc. recommends all damaged wood surfaces be repaired/replaced and painted according to manufacturers' recommendations. |

| Comments | |
|---|---|
| | All elevators are inoperable as addressed in Section 3.3.7. |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

ASSOCIATED PHOTOGRAPHS



Exterior wood components at stairway landings require repair/repainting



Exterior wood stairway landings need repaired and painted



Exterior wood stairway landings need repaired and painted



Typical common area carpet condition. Note, carpet needs replaced throughout



Typical interior railing condition. Note, repairs needed throughout



Typical interior corridor condition

ASSOCIATED PHOTOGRAPHS continued



Typical interior corridor condition



Typical interior corridor condition. Note, paint and carpet repairs needed throughout

COST SUMMARY

| Description and Recommendation | EUL | EFF AGE | RUL | Year | Cost |
|---|---|---|---|---|---|
| Interior corridor refurbish | 10 | 10 | 0 | Deferred | $107,800 |
| Exterior stairway/landing repairs and paint | 25 | 25 | 0 | LS | $50,000 |
| Total | | | | | $157,800 |

## 3.2.8 Doors and Windows

| | | | | | |
|---|---|---|---|---|---|
| Building Entrance Doors (for buildings with interior access to units) | Metal in wood frames | Category | 2 | Action* | R&M |
| Stairwell and Corridor Fire Doors | Solid core wood with metal frames | Category | 2 | Action* | R&M |
| Common Area Doors | Metal in wood frames | Category | 2 | Action* | R&M |
| Unit Entry Doors | Metal in wood frames | Category | 2 | Action* | R&M |
| Interior Doors | Wood raised panel | Category | 2 | Action* | R&M |
| Patio / Balcony Doors | Not Present | Category | NA | Action* | - |
| Weather-stripping condition | Good | Category | 2 | Action* | R&M |
| Door Sweep Condition | Good | Category | 2 | Action* | R&M |
| Overhead Doors | Metal | Category | 3 | Action* | IM, R&M |
| Common Area Windows | Double pane, single hung, Double pane, single hung, and fixed glass | Category | 2 | Action* | R&M |
| Common Area Window Framing | Vinyl | Category | 2 | Action* | R&M |
| Unit Windows | Double pane, sliding | Category | 2 | Action* | R&M |
| Unit Window Framing | Vinyl | Category | 2 | Action* | R&M |
| Comments | Damaged garage doors are addressed in Section 3.1.6. Anticipate Repairs and Maintenance during the loan term. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

## 3.2.9 Common Areas and Amenities

| Leasing Office | Located in apartment building. | Category | 2 | Action* | R&M |
|---|---|---|---|---|---|
| Leasing Office Appliances | Not Present | Category | NA | Action* | - |
| Energy Star | | Category | NA | Action* | - |
| Watersense Rated | | Category | NA | Action* | - |
| Clubhouse | Not Present | Category | NA | Action* | - |
| Mail Center | Kiosks | Category | 3 | Action* | IM, R&M |
| Swimming Pool | Not Present | Category | NA | Action* | - |
| Laundry Rooms | One per building | Category | 2 | Action* | R&M |
| Clothes Washers | Owned by vendor | Category | 2 | Action* | R&M |
| Clothes Dryers | Owned by vendor | Category | 2 | Action* | R&M |
| Fitness Room | Not Present | Category | NA | Action* | - |
| Tot Lot | NA | Category | NA | Action* | - |
| Sports Court | Not Present | Category | NA | Action* | - |
| Bicycle Storage | Not Present | Category | NA | Action* | - |
| Comments | Each building contains one mail kiosk per entrance. Many of the kiosks were hanging from the wall and are in need of repair. This appears to be due to age and lack of routine maintenance. Armada Analytics, Inc. recommends repairing kiosks to bring them to functioning condition. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

ASSOCIATED PHOTOGRAPHS



Typical mailbox condition. Note, repairs/replacements needed throughout

COST SUMMARY

| Description and Recommendation | EUL | EFF AGE | RUL | Year | Cost |
|---|---|---|---|---|---|
| Mailboxes | 25 | 1+ | 1+ | Deferred | $3,750 |
| Total | | | | | $3,750 |

### 3.3 Mechanical / Electrical / Plumbing Components

### 3.3.1 Water Distribution and Hot Water System

| Water Piping | Copper | Category | 2 | Action* | R&M |
|---|---|---|---|---|---|
| Low Flow Fixtures | Not Present | Category | NA | Action* | - |
| Hot Water (units) | Central water heater in basements | Category | 2 | Action* | RR, R&M |
| Hot Water (units) Equipment Size and Age | Not Present | Category | NA | Action* | - |
| Hot Water Heater Insulation | Not Present | Category | NA | Action* | - |
| Hot Water (laundry) Size and Age | Not Present | Category | NA | Action* | - |
| Comments | No issues observed. Anticipate water heater replacements during the loan term. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

COST SUMMARY

| Description and Recommendation | EUL | EFF AGE | RUL | Year | Cost |
|---|---|---|---|---|---|
| Water heater domestic gas-fired, comm. (75, 98, 120, 140, 155, 180, 200 MBH) | 10 | 1+ | 1+ | 1 | $3,125 |
| | | | | 2 | $3,125 |
| | | | | 3 | $3,125 |
| | | | | 4 | $3,125 |
| | | | | 5 | $3,125 |
| | | | | 6 | $3,125 |
| | | | | 7 | $3,125 |
| | | | | 8 | $3,125 |
| | | | | 9 | $3,125 |
| | | | | 10 | $3,125 |
| | | | | 11 | $3,125 |
| | | | | 12 | $3,125 |
| Total | | | | | $37,500 |

### 3.3.2 Sanitary Waste Plumbing

| Piping | PVC, Cast iron | Category | 2 | Action* | R&M |
|---|---|---|---|---|---|
| Piping Observed | Under sinks | Category | 2 | Action* | R&M |
| Treatment | Municipal system | Category | 2 | Action* | R&M |
| Comments | No issues observed. Anticipate Repairs and Maintenance during the loan term. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

### 3.3.3 Heating / Cooling / HVAC / Renewable Energy Systems

| Unit Heating | Central boiler with radiators | Category | 3 | Action* | IM, RR |
|---|---|---|---|---|---|
| Unit Heating Location | Basement, Wall | Category | 2 | Action* | R&M |
| Unit Heating Energy | Gas | Category | 2 | Action* | R&M |
| Unit Heating Brand and Size | Dunkirk, Weil McClain, and AO Smith | Category | NA | Action* | - |
| Unit Cooling | Thru wall AC | Category | 2 | Action* | RR |
| Unit Cooling Location | Through wall | Category | 2 | Action* | R&M |
| Unit Cooling Brand and Size | Not observed | Category | NA | Action* | - |
| Filter Replacement | NA | Category | NA | Action* | - |
| Duct Cleaning | NA | Category | NA | Action* | - |
| Maintenance Plan | Not reported | Category | NA | Action* | - |
| Unit Controls | Manual radiator controls | Category | 2 | Action* | R&M |
| HVAC Distribution | Ductless | Category | NA | Action* | - |
| Common Area Heating | Central boiler with radiators | Category | 2 | Action* | IM, RR |
| Common Area Cooling | Not Present | Category | NA | Action* | - |
| Energy Management System | Not Present | Category | NA | Action* | - |
| Comments | Domestic unit heat is provided by gas fired central steam boilers with wall mounted radiators. During our survey we noted the three boiler at Building 1410 are in need of replacement. Current conditions are the result of lack of routine maintenance. Armada Analytics, Inc. recommends having the three boilers in 1410 be replaced and all other boilers be inspected and brought to good condition. Anticipate boiler and A/C replacements throughout the loan term. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

COST SUMMARY

| Description and Recommendation | EUL | EFF AGE | RUL | Year | Cost |
|---|---|---|---|---|---|
| Window/Thru-Wall Air-Conditioning Units (17000, 25000, 29000 BTUH) | 10 | 1+ | 1+ | 1 | $7,700 |
| | | | | 2 | $7,700 |
| | | | | 3 | $7,700 |
| | | | | 4 | $7,700 |
| | | | | 5 | $7,700 |
| | | | | 6 | $7,700 |
| | | | | 7 | $7,700 |
| | | | | 8 | $7,700 |
| | | | | 9 | $7,700 |
| | | | | 10 | $7,700 |
| | | | | 11 | $7,700 |
| | | | | 12 | $7,700 |
| Boiler gas-fired (Heat only) (81, 102, 163, 203, 240, 280, 320, 360, 400, 440, 544, 765, 892, 1275, 1530 MBH) | 22-40 | 1+ | 1+ | Crit. | $22,500 |
| Boiler gas-fired (Heat only) (81, 102, 163, 203, 240, 280, 320, 360, 400, 440, 544, 765, 892, 1275, 1530 MBH) | 22-40 | 1+ | 1+ | 1 | $18,750 |
| | | | | 2 | $18,750 |
| | | | | 3 | $18,750 |
| | | | | 4 | $18,750 |
| | | | | 5 | $18,750 |

COST SUMMARY continued

| Description and Recommendation | EUL | EFF AGE | RUL | Year | Cost |
|---|---|---|---|---|---|
| | | | | 6 | $18,750 |
| | | | | 7 | $18,750 |
| | | | | 8 | $18,750 |
| | | | | 9 | $18,750 |
| | | | | 10 | $18,750 |
| | | | | 11 | $18,750 |
| | | | | 12 | $18,750 |
| Total | | | | | $339,900 |

## 3.3.4 Ventilation Systems

| | | | | | |
|---|---|---|---|---|---|
| Ventilation | Bath exhaust | Category | 2 | Action* | R&M |
| Ventilation Control | Switch | Category | 2 | Action* | R&M |
| Vent Condition | Varies | Category | 2 | Action* | R&M |
| Air Ducts | Condition unknown | Category | 2 | Action* | R&M |
| Roof Fans | Not Present | Category | NA | Action* | - |
| Smoking Policy | Not Present | Category | 2 | Action* | R&M |
| Comments | No issues observed. Anticipate Repairs and Maintenance during the loan term. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

## 3.3.5 Electrical Service

| | | | | | |
|---|---|---|---|---|---|
| Transformers | Pole mounted | Category | 2 | Action* | R&M |
| Branch Wiring | Copper | Category | 2 | Action* | R&M |
| Unit Meters | Individual | Category | 2 | Action* | R&M |
| Service Amps | 30 amp | Category | 3 | Action* | R&M |
| Unit Panels | Labeled, Fuses | Category | 3 | Action* | R&M |
| GFCI | Observed at kitchen and bath wet areas | Category | 2 | Action* | R&M |
| Comments | Dwelling units were observed with type TL 30-amp fused service provided. The fuses did not appear to be tamper proof. Management reported no past or current issues with the electric service amperage. Unit hot water and heat are supplied via gas fired boiler and water heater units, oven / ranges are gas fired, and the through wall A/C units are on a separate breaker. Electric service at units consist of wall receptacles, light fixtures, range fan, bathroom exhaust fan, and through wall A/C units (separate breaker). Based on management reporting no historical or current issues and heating and cooking are gas fired, no washer/dryer hook ups are provided at units, and moderate electrical service is required at units; the 30-amp individual service is not considered an issue or concern at this time. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

### 3.3.6 Fire and Life Safety Systems

| Fire Extinguishers | Hallways, Common areas | Category | 2 | Action* | R&M |
|---|---|---|---|---|---|
| Fire Extinguisher Inspections | Current | Category | 2 | Action* | R&M |
| Sprinkler System | Not Present | Category | NA | Action* | - |
| Smoke Detectors | Hard wired with battery backup | Category | 2 | Action* | R&M |
| Fire Alarm | Not Present | Category | NA | Action* | - |
| CO Detectors | Observed in units | Category | 2 | Action* | R&M |
| Exit Signs | Hallways | Category | 2 | Action* | R&M |
| Emergency Lights | Hallways | Category | 2 | Action* | R&M |
| Hydrants | Along public right of way | Category | 2 | Action* | R&M |
| Comments | No issues observed. Anticipate Repairs and Maintenance during the loan term. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

### 3.3.7 Elevators

| Type | Hydraulic | Category | 4 | Action* | IM, R&M |
|---|---|---|---|---|---|
| Capacity | Unknown | Category | NA | Action* | - |
| Maintenance Contractor | NA | Category | NA | Action* | - |
| Inspection Date | NA | Category | NA | Action* | - |
| Cab Finishes | Plastic laminate | Category | 2 | Action* | R&M |
| Comments | At the time of the inspection, all of the elevators were inoperable. This appears to be due to age and lack of routine maintenance. Armada Analytics, Inc. recommends repairing/modernizing the down elevators immediately to restore proper function. See Section 2. Anticipate routine inspections as part of normal maintenance during the loan term. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

ASSOCIATED PHOTOGRAPHS



Elevator at South Moreland Property. Note, elevators
down at each Property

COST SUMMARY

| Description and Recommendation | EUL | EFF AGE | RUL | Year | Cost |
|---|---|---|---|---|---|
| Hydraulic passenger elevators (1500, 2000, 2500, 3000, 3500, 4000, 4500, 5000 LB) | 30 | 30 | 0 | Crit. | $1,750,000 |
| Total | | | | | $1,750,000 |

### 3.3.8 Site Security

| Component | Guards | Category | 2 | Action* | R&M |
|---|---|---|---|---|---|
| Monitoring | On site | Category | 2 | Action* | R&M |
| Comments | One security guard was present and monitoring the site during the inspection. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

## 3.4 Dwelling Unit Components and Observations

### 3.4.1 Common Area Finishes

| Leasing Office Floors | Vinyl | Category | 2 | Action* | R&M |
|---|---|---|---|---|---|
| Leasing Office Ceilings | Drywall | Category | 2 | Action* | R&M |
| Leasing Office Walls | Drywall, Plaster | Category | 2 | Action* | R&M |
| Clubhouse | Not Present | Category | NA | Action* | - |
| Interior Corridor Floors | Carpet | Category | 3 | Action* | IM, R&M |
| Interior Corridor Ceilings | Drywall | Category | 2 | Action* | R&M |
| Interior Corridor Walls | Drywall, Plaster | Category | 2 | Action* | R&M |
| Laundry Room Floors | Concrete | Category | 2 | Action* | R&M |
| Laundry Room Ceilings | Drywall, Open | Category | 2 | Action* | R&M |
| Laundry Room Walls | Drywall | Category | 2 | Action* | R&M |
| Other | | Category | | Action* | |
| Comments | No issues observed. Anticipate Repairs and Maintenance during the loan term. Interior corridor flooring replacements addressed in section 3.2.7 | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

### 3.4.2 Dwelling Unit Summary

The scope of work was to inspect 100 percent of the units; however, due to a lack of notice to residents and the inability to enter vacant units, Armada Analytics, Inc. physically inspected 76 of the dwelling units.

| | | | |
|---|---|---|---|
| Number of buildings: 15 | Vacant: 62 (observed | No. of Units: 308 | No. Down: 7 (observed) |
| Occupied Units Inspected | | | |

| Unit Number | Studio | 1 BR | 2 BR | 3 BR | Other | Floor |
|---|---|---|---|---|---|---|
| 2630-4 | | X | | | | 2 |
| 2630-6 | | X | | | | 3 |
| 2621-301 | | | X | | | 3 |
| 2621-109 | | X | | | | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2621-107 | | | X | | | 1 |
| 2621-3 | | X | | | | B |
| 2621-2 | | X | | | | B |
| 2653-4 | | | X | | | 1 |
| 2653-10 | | | | | X | 2 |
| 2642-1 | | X | | | | 2 |
| 2642-2 | | | X | | | 2 |
| 2642-7 | | | X | | | 1 |
| 2636-3 | | X | | | | 2 |
| 2636-4 | | X | | | | 2 |
| 2636-5 | | X | | | | 3 |

| Vacant Units Inspected | | | | | | |
|---|---|---|---|---|---|---|
| Unit number | Studio | 1 BR | 2 BR | 3 BR | Other | Floor |
| 14101-2B | | X | | | | 3 |
| 14101-2C | | X | | | | 2 |
| 14101-1c | | | X | | | 2 |
| 14101-4a | | | X | | | B |
| 14101-3b | | | X | | | 2 |
| 2622-1 | | X | | | | 1 |
| 2622-2 | | X | | | | 1 |
| 2622-7 | | | X | | | 4 |
| 2622-8 | | | X | | | 4 |
| 2622-10 | | | X | | | 3 |
| 2622-11 | | X | | | | 4 |
| 2622-17 | | | X | | | 4 |
| 2622-16 | | X | | | | 1 |
| 2622-22 | | X | | | | 3 |
| 2622-23 | | X | | | | 4 |
| 2630-2 | | | X | | | 1 |
| 2630-5 | | X | | | | 3 |
| 2630-7 | | | X | | | 4 |
| 2630-9 | | X | | | | 2 |
| 2630-12 | | X | | | | 2 |
| 2630-14 | | X | | | | 3 |
| 2630-19 | | X | | | | 2 |
| 2621-308 | | X | | | | 3 |
| 2621-309 | | X | | | | 3 |
| 2621-303 | | X | | | | 3 |
| 2621-304 | | | X | | | 3 |
| 2621-311 | | | X | | | 3 |

| Unit Number | Studio | 1 BR | 2 BR | 3 BR | Other | Floor |
|---|---|---|---|---|---|---|
| 2621-206 | | | X | | | 2 |
| 2621-204 | | | X | | | 2 |
| 2621-208 | | | X | | | 1 |
| 2621-212 | | | X | | | 1 |
| 2621-209 | | | X | | | 1 |
| 2621-106 | | X | | | | 1 |
| 2621-103 | | X | | | | 1 |
| 2621-105 | | X | | | | 2 |
| 2635-101 | | | X | | | 1 |
| 2635-102 | | | X | | | 1 |
| 2635-104 | | | X | | | 1 |
| 2635-201 | | | X | | | 2 |
| 2635-202 | | | X | | | 2 |
| 2635-203 | | | X | | | 2 |
| 2635-301 | | | X | | | 3 |
| 2635-305 | | | X | | | 3 |
| 2635-302 | | | X | | | 3 |
| 2635-304 | | | X | | | 3 |
| 2635-115 | | | X | | | B |
| 2653-3 | | | X | | | 1 |
| 2653-8 | | X | | | | 2 |
| 2653-14 | | X | | | | 3 |
| 2653-15 | | X | | | | 1 |
| 2653-16 | | | | X | | 3 |
| 2653-17 | | | X | | | B |
| 2642-8 | | X | | | | 1 |
| 2636-18 | | | X | | | 4 |
| 2870-103 | | | X | | | 2 |
| 2870-112 | | X | | | | 2 |
| 2870-206 | | X | | | | 3 |
| 2870-307 | | X | | | | 4 |
| 2870-309 | | | X | | | 4 |
| 2636-20 | | | X | | | 3 |
| 2622-11 | | X | | | | 4 |
| 2621-312 | | X | | | | 3 |
| **Down Units Inspected** | | | | | | |
| Unit Number | Studio | 1 BR | 2 BR | 3 BR | Other | Floor |
| 2622-2 | | X | | | | 1 |
| 2622-7 | | | X | | | 4 |
| 2622-16 | | X | | | | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2630-16 | | X | | | | 1 |
| 2621-105 | | X | | | | 2 |
| 2635-115 | | | X | | | B |
| 2653-17 | | | X | | | B |

| Unit Mix | | | |
|---|---|---|---|
| Unit Type | # of Units | Unit Square Footage | Total Square Footage |
| Studio | 7 | Unknown | Unknown |
| 1BR | 146 | Unknown | Unknown |
| 2BR | 139 | Unknown | Unknown |
| 3BR | 16 | Unknown | 352,230 Total SF |
| TOTAL | | | 352,230 |

### 3.4.3 Vacant and Down Units

Armada accessed 62 vacant units. Conditions observed in the vacant units include some or all of the following: trash, damaged flooring, drywall, cabinets, countertops, appliances, and/or mechanical systems. Armada recommends the vacant units be renovated and returned to rent ready condition. Renovation activities should include, but not limited to: trash-out, flooring replacements, appliance replacements, cabinet/countertop repairs/replacements, drywall repairs, painting, and final clean. The cost estimate to renovate vacant units 14101-1c, 2622-22, 2635-301, 2635-305, 2635-302, 2635-304, 2870-103, and 2870-307 is $7,500 per unit. The cost estimate to renovate vacant units 14101-2b, 2622-8, 2622-17, 2622-21, 2622-23, 2630-5, 2630-19, 2621-304, 2621-311, 2621-206, 2635-101, 2635-102, 2653-3, 2653-8, 2636-20, and 2870-309 is $5,000 per unit. The cost estimate to renovate vacant units 14101-2c, 14101-4a, 2622-1, 2622-10, 2622-11, 2630-2, 2630-9, 2630-12, 2630-14, 2621-312, 2621-303, 2621-208, 2621-209, 2621-2, 2635-104, 2635-201, 2635-202, 2635-203, 2653-14, 2636-18, 2870-112, and 2870-206 is $2,000 per unit. Units 14101-3b, 2630-7, 2621-308, 2621-309, 2621-204, 2621-212, 2621-106, 2621-103, 2653-15, 2653-16, and 2642-8 are rent ready.

Seven of the inspected vacant units are considered down. The down units are identified as 2622-2, 2622-7, 2622-16, 2630-16, 2621-105, 2635-115, and 2653-17. Down unit conditions include severe mold and flooding as well as units being gutted to the studs. Armada recommends the down units be renovated and returned to rent ready condition. Renovation activities will include, but not limited to, mold remediation, sanitary line repairs, replacement of drywall, cabinets, countertops, appliances, plumbing and electrical fixtures, flooring, window coverings, painting, and final cleaning. The estimated cost to renovate down unit 2630-16 is $35,000. The estimated cost to renovate down units 2622-2, 2622-7, 2622-16, 2621-105, 2635-115, 2653-10, and 2653-17 is $10,000 per unit.

Unit 2653-10 is occupied but had severe water damage. The cost to repair this unit is $10,000.

ASSOCIATED PHOTOGRAPHS



Typical vacant unit condition



Typical vacant unit condition



Typical vacant unit condition



Typical vacant ready unit



Down unit conditions include water leaks and damaged drywall



Vacant unit conditions include trash removal

ASSOCIATED PHOTOGRAPHS continued



Vacant unit conditions include trash removal



Down unit conditions include water leaks and drywall damage



Vacant unit conditions include trash removal



Down unit conditions include mold damage



Down unit conditions include mold damage



Down unit conditions include mold damage

ASSOCIATED PHOTOGRAPHS continued



Typical vacant unit condition



Vacant unit conditions include broken windows



Down unit conditions include water leaks and drywall
damage



Down unit conditions include sanitary waste leaks



Down unit conditions include sanitary waste leaks



Down unit conditions include water leaks and drywall
damage

ASSOCIATED PHOTOGRAPHS continued



Down unit conditions include drywall, kitchen, and bath installation



Typical vacant unit condition

COST SUMMARY

| Description and Recommendation | EUL | EFF AGE | RUL | Year | Cost |
|---|---|---|---|---|---|
| Vacant unit interiors | 15 | 1+ | 14 | Crit. | $184,000 |
| Down unit renovations | 15 | 1+ | 1+ | Crit. | $105,000 |
| Total | | | | | $289,000 |

## 3.4.4 Unit Finishes

| Walls / Ceilings | Drywall walls with drywall ceilings, Plaster walls and ceilings | Category | 3 | Action* | IM, R&M |
|---|---|---|---|---|---|
| Flooring - Living Areas | Hardwood | Category | 3 | Action* | IM, R&M |
| Flooring - Kitchen and Bath | Ceramic Tile | Category | 2 | Action* | R&M |
| Mold | Mold growth observed in areas noted below; see Section 2 | Category | 3 | Action* | IM |
| Maintenance Practices | Needs Improvement | Category | 3 | Action* | IM |
| Unit Inspection | NA | Category | NA | Action* | - |
| Comments | Repairs in vacant and down units are addressed in Section 3.4.3. Anticipate hardwood refurbishments during the loan term. Mold growth was observed in units and is addressed in section 3.4.3 and 4.1. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

COST SUMMARY

| Description and Recommendation | EUL | EFF AGE | RUL | Year | Cost |
|---|---|---|---|---|---|
| Wood flooring | 15 | 1+ | 1+ | 1 | $25,666 |
| | | | | 2 | $25,666 |
| | | | | 3 | $25,666 |
| | | | | 4 | $25,666 |
| | | | | 5 | $25,667 |
| | | | | 6 | $25,667 |
| | | | | 7 | $25,667 |
| | | | | 8 | $25,667 |
| | | | | 9 | $25,667 |

COST SUMMARY continued

| Description and Recommendation | EUL | EFF AGE | RUL | Year | Cost |
|---|---|---|---|---|---|
| | | | | 10 | $25,667 |
| | | | | 11 | $25,667 |
| | | | | 12 | $25,667 |
| Total | | | | | $308,000 |

## 3.4.5 Kitchen Cabinets, Counters, Sinks

| Kitchen Cabinets | Composite wood | Category | 3 | Action* | IM, R&M |
|---|---|---|---|---|---|
| Kitchen Sinks | Single bowl, Stainless steel | Category | 2 | Action* | R&M |
| Kitchen Countertops | Laminate, Granite | Category | 3 | Action* | IM, R&M |
| Comments | Repairs in vacant and down units are addressed in Section 3.4.3. Anticipate Repairs and Maintenance during the loan term. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

## 3.4.6 Appliances

| Management Provides | Refrigerator, Gas range, Dishwasher | Category | 3 | Action* | IM, RR |
|---|---|---|---|---|---|
| Appliance Package Age | 1-7 years | Category | 2 | Action* | RR, R&M |
| Comments | Repairs in vacant and down units are addressed in Section 3.4.3. Anticipate appliance replacements during the loan term. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

COST SUMMARY

| Description and Recommendation | EUL | EFF AGE | RUL | Year | Cost |
|---|---|---|---|---|---|
| Refrigerator residential 18cf | 10 | 1+ | 1+ | 1 | $7,084 |
| | | | | 2 | $7,084 |
| | | | | 3 | $7,084 |
| | | | | 4 | $7,084 |
| | | | | 5 | $7,083 |
| | | | | 6 | $7,083 |
| | | | | 7 | $7,083 |
| | | | | 8 | $7,083 |
| | | | | 9 | $7,083 |
| | | | | 10 | $7,083 |
| | | | | 11 | $7,083 |
| | | | | 12 | $7,083 |
| Range/oven residential | 15 | 1+ | 1+ | 1 | $5,134 |
| | | | | 2 | $5,134 |
| | | | | 3 | $5,134 |
| | | | | 4 | $5,134 |
| | | | | 5 | $5,133 |
| | | | | 6 | $5,133 |
| | | | | 7 | $5,133 |
| | | | | 8 | $5,133 |
| | | | | 9 | $5,133 |
| | | | | 10 | $5,133 |

COST SUMMARY continued

| Description and Recommendation | EUL | EFF AGE | RUL | Year | Cost |
|---|---|---|---|---|---|
| | | | | 11 | $5,133 |
| | | | | 12 | $5,133 |
| Dishwasher residential | 10 | 1+ | 1+ | 1 | $4,042 |
| | | | | 2 | $4,042 |
| | | | | 3 | $4,042 |
| | | | | 4 | $4,042 |
| | | | | 5 | $4,042 |
| | | | | 6 | $4,042 |
| | | | | 7 | $4,043 |
| | | | | 8 | $4,043 |
| | | | | 9 | $4,043 |
| | | | | 10 | $4,043 |
| | | | | 11 | $4,043 |
| | | | | 12 | $4,043 |
| Total | | | | | $195,110 |

## 3.4.7 Bathroom Vanities, Shower / Tub and Toilet

| Bath Vanities | Wood | Category | 3 | Action* | IM, R&M |
|---|---|---|---|---|---|
| Bathroom Sinks | Drop in | Category | 2 | Action* | R&M |
| Bathroom Countertops | Cultured marble | Category | 2 | Action* | IM, R&M |
| Bathtub/Shower Surround | Ceramic, Fiberglass | Category | 3 | Action* | IM, R&M |
| Fixtures | Standard grade | Category | 2 | Action* | R&M |
| Comments | Repairs in vacant and down units are addressed in Section 3.4.3. Anticipate Repairs and Maintenance during the loan term. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

## 3.4.8 Cable or Internet Availability

| Cable Available | Yes | Category | 2 | Action* | R&M |
|---|---|---|---|---|---|
| Internet Access | Yes | Category | 2 | Action* | R&M |
| Comments | No issues observed. Anticipate Repairs and Maintenance during the loan term. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

# Section 4 MOISTURE AND MICROBIAL GROWTH AND PEST MANAGEMENT

## 4.1 Moisture and Microbial Growth

Mold was observed in select down units. This appears to be a result of either roof or plumbing leaks. Major repairs are needed to restore the down units. As such a health and safety plan, Asbestos and LBP O&M's should be followed during the restoration. Armada Analytics, Inc. recommends the mold be remediated immediately. See Section 3.4.3.

Mold growth in buildings is recognized by the EPA to pose a potential threat to human health, however, the extent of repercussions of prolonged exposure to mold is yet to be determined. Studies have shown that toxins produced by some molds may cause health problems in some individuals. These health risks can range from minor irritation to more serious respiratory and/or nervous system problems. It is therefore recommended that management survey the unit noted above for the presence of moisture intrusion, moisture damage and/or mold growth. All sources of moisture intrusion should be repaired and/or replaced to prevent further damage and/or future mold growth. Additionally, all dwelling units should be surveyed for mold growth upon tenant turn-over. Tenant education and disclosures should be distributed to educate tenants on conditions of mold growth and sources of water infiltration (closed windows, non-operable bathroom exhaust fans and leaks under sinks) that may result in mold growth. Unit inspections and tenant education will help eliminate the possibility of future mold growth at the Property. Moisture damaged areas and areas of mold growth should be repaired and remediated in strict compliance with EPA guidelines. The Environmental Protection Agency (EPA) indicates that remediation of minor mold growth (less than 10 square feet at each location) can be conducted by regular building maintenance staff during routine maintenance activities. Maintenance personnel involved with mold remediation should receive adequate training on proper clean up methods, personal protection, and potential health hazards associated with mold. This training can be performed as part of a program to comply with the requirements of the EPA and OSHA Hazard Communication Standard (29 CFR 1910.1200). Should additional information be required on clean-up methods, consultation with a Certified Industrial Hygienist (CIH) is recommended.

ASSOCIATED PHOTOGRAPHS



Down unit conditions include water leaks and drywall damage



Down unit conditions include mold damage

ASSOCIATED PHOTOGRAPHS continued



Down unit conditions include mold damage



Down unit conditions include mold damage

## 4.2 Pest Management

At the time of our survey, we noted no current evidence of termite or other pest infestation damage.

# Section 5 SPECIAL HAZARDS, ZONING, BUILDING CODE VIOLATIONS AND REGULATORY COMPLIANCE

Although it is assumed that the noted improvements were constructed in compliance with contemporary building codes and standard building practices at the time of construction, and while the Property remains adequate for present day use, our survey does not include a review to determine compliance with local Building Department codes, Fire Department requirements, or Planning Department ordinances. However, the following information is provided.

## 5.1 Special Hazard Assessment

### 5.1.1 Peak Ground Acceleration (PGA)

According to the USGS National Seismic Hazard Maps (2008), the Property is not in an area that has a 10% or greater probability of exceeding a Peak Ground Acceleration (PGA) value of 0.15g (or greater) in 50 years. Based on the Property's location, the PGA is 0.0219g. Because of this designation, a Structural Risk Evaluation Questionnaire (Form 4099C) is not required.



### 5.1.2 Hazards / Geographic Conditions / Catastrophic Loss Potential

The following are geological or meteorological hazards that, if occurring or present, could affect the Property, causing a potentially significant loss.

Cleveland, OH is a Moderate Risk area for tornados. According to records, the largest tornado in the Cleveland area was an F4 in 1953 that caused 379 injuries and 17 deaths.

Cleveland, OH is in a very low risk hurricane zone. 8 hurricanes have been recorded in the Cleveland, OH since 1930. The largest hurricane was Isabel in 2003. The most recent Cleveland, OH hurricane was Sandy in 2012

No detailed investigation has been made into the presence of these hazards; our conclusions are based solely on observations made during our site visit, review of available documents or interviews with others.

| Hazard | Risk |
|---|---|
| Tornadoes | Moderate |
| Hurricanes | Low |
| Expansive soils | Low |
| Floods | Low |
| Sinkholes | Low |
| Landslides | Low |
| Wind | High |
| Volcanic activity | Low |

Cleveland, OH is a Moderate Risk area for tornados. According to records, the largest tornado in the Cleveland area was an F4 in 1953 that caused 379 injuries and 17 deaths.

No detailed investigation has been made into the presence of these hazards; our conclusions are based solely on observations made during our site visit, review of available documents or interviews with others.

### 5.1.3 Flood Zone

A review of FEMA flood zone map 39035C0202E, dated October 5, 2017, indicates the Property buildings are located in Zone X, designated as an area outside the 500 year flood plain.

## 5.2 Zoning and Code Information

### 5.2.1 Building Zoning

The Property is zoned MF (14101 South Woodland Road) by the City of Shaker Heights and MF-E2, LR-E2 (2630, 2635, 2636, 2642, 2653 N. Moreland, Boulevard, 2805 S Ludlow Road, 2822, 2825, 2843, 2870, 2880 S. Moreland Boulevard, 2851 Hampton Road) by the City of Cleveland. On October 11th, 2024, a search for open zoning code violations at the Property was performed using the City of Cleveland Citizen Portal. For all addresses located within the City of Cleveland, there were no open Building Code Violations per the online search performed. On October 11th, 2024, a Freedom of Information Act (FOIA) request was sent to the City of Shaker Heights Planning Department requesting information pertaining to open zoning code violations and/or notices of deficiency and confirmation of the current zoning designation. At this time, Armada Analytics, Inc. has not received any information regarding the records requested. The FOIA request letter has been reproduced and included in the Appendix of this report. If results that would materially alter the conclusions or recommendations of this report are received this information will be forwarded at that time.

### 5.2.2 Building Code Violations

On October 11th, 2024, a Freedom of Information Act (FOIA) request was sent to the City of Shaker Heights Building Department and the City of Cleveland Building and Housing Department requesting information pertaining to building code inspections and open code violations and/or permits, Certificates of Occupancy, and any available information related to the installation or removal permits associated with USTs, knowledge of hazardous materials use, spills leaks or other similar circumstances of environmental concern at the Property. For all addresses located within the City of Cleveland, there were no open Building Code Violations per the online search performed using the City of Cleveland Citizen Portal. Other information for these addresses and all information for the Property located in the City of Shaker Heights is pending receipt at this time. The FOIA request letter has been reproduced and included in the Appendix of this report. If results that would materially alter the conclusions or recommendations of this report are received this information will be forwarded at that time.

### 5.2.3 Fire Code Violations

On October 11th, 2024, a Freedom of Information Act (FOIA) request was sent to the City of Shaker Heights Fire Department and the City of Cleveland Fire and Emergency Services Division requesting information pertaining to fire code inspections and possible violation issues, USTs, ASTs, and the use of hazardous materials at the Property. It is unclear whether the property receives annual fire inspections or not. The municipality provided records pertaining to sprinkler inspections and repairs for the Cleveland addresses. There are currently no open fire code violations at the Property (address 14101 S Woodland Boulevard). The municipality did not have documents responsive to any USTs, ASTs, and the use of hazardous materials on the Property. The municipality's response is attached in the Appendix of this report.

## 5.3 Regulatory Compliance

### 5.3.1 Americans With Disabilities (ADA) Compliance

Because apartment projects are considered a place of residence, they typically do not fall under ADA criteria. The possible exception to this is rental offices or common area amenities (swimming pool) that are made available to the general public, not just tenants and their guests. An example of a common area amenity that may be subject to ADA criteria is a recreation center that sold memberships to the general public. A rental office may generally be considered a place of public accommodation as the public is invited into that area.

Building codes, both current and past, have included barrier free and handicapped access requirements. These requirements may or may not coincide with the precise ADA Accessibility Guidelines (ADAAG). In such cases where access features were provided according to standards other than ADAAG, barrier free access features can enable disabled access but do not necessarily provide compliance with the ADAAG.

Section 36.304 of the ADA requires a place of public accommodation to remove architectural and communication barriers that are structural in nature in existing facilities, where such removal is readily

achievable. The law defines readily achievable as meaning easily accomplishable and able to be carried out without much difficulty or expense. Readily achievable is determined on an individual basis. What the readily achievable standard will mean in any particular public accommodation will depend on the individual circumstances. No numerical formula or threshold of any kind has been set by the Justice Department. In order to determine what is readily achievable, an entity should consult with a team consisting of a lawyer and an accountant.

The obligation to engage in readily achievable barrier removal is a continuing responsibility of a public accommodation. Items that are currently not readily achievable may become so in the future. No periodic assessment or self-assessment is required by the ADA. However, the Justice Department urges public accommodations to establish procedures for an ongoing assessment of their compliance with the barrier removal requirements.

| | ADA Evaluation Checklist | | | | |
|---|---|---|---|---|---|
| No. | Building Access | Yes | No | N/A | Comments |
| 1 | Are there accessible parking space(s) available (96" wide/60" aisle) at public access areas? (i.e. leasing office) | | X | | |
| 2 | Is there at least one wheelchair accessible van parking space (96" wide/96") aisle at public access areas? | | X | | |
| 3 | Are accessible parking spaces located on the shortest accessible route of travel from an accessible building entrance? | X | | | |
| 4 | Does signage exist designating wheelchair accessible parking? | | X | | |
| 5 | Is there a ramp from parking to an accessible building entry (1:12 slope or less)? | | X | | |
| 6 | Are public use areas accessible?  If not are there alternate accessible entries? | | X | | |
| 7 | Is the accessible entry doorway at least 32" wide? | X | | | |
| 8 | Is the entry door hardware easy to open (lever/push type with no twisting required, not higher than 48" above (floor)? | X | | | |
| 9 | Are entry doors other than revolving doors available? | X | | | |

| No. | Building Access | Yes | No | N/A | Comments |
|---|---|---|---|---|---|
| 1 | Are there publicly accessible restrooms present? | | X | | |
| 1a | Is the accessible doorway of the public restrooms at least 32" wide? | | | X | |
| 1b | Does at least one stall meet the following requirements: <br> - minimum stall width of 60-inches <br> - minimum depth of 56-inches <br> - toilet seat height between 17- and 19-inches above the floor <br> - flush controls a maximum of 44-inches above the floor <br> - toilet paper dispenser 19-inches above the floor and 36-inches from the rear wall <br> - grab bars 36-inches above the floor and a minimum of 40-inches in length along the sidewalls. | | | X | |
| 1c | Does the sink/vanity meet the following requirements: <br> - counter tops a maximum of 34-inches above the floor <br> - extend a minimum of 17-inches from the wall <br> - minimum clearance of 29-inches from the floor to the bottom of the apron <br> - clear floor space at least 30" x 48" in front of counter <br> - bottom edge of the mirror a maximum of 40-inches above the floor <br> - sinks have one handed controls (i.e. levers, push or electronic controls) | | | X | |
| 2 | Are there elevators at the Property? | X | | | |
| 2a | Are elevator controls low enough to be reached <br> from a wheelchair (48" from approach/54" side <br> approach)? | X | | | |
| 2b | Are there raised elevator markings in Braille and Standard alphabet for the blind? | X | | | |

| | | | X | | |
|---|---|---|---|---|---|
| 2c | Are there audible/visual signals inside cars and at elevator landings indicating floor change? | | X | | Elevators were inoperable at the time of inspection to verify signals. |
| 3 | Does strobe lighting exist in the corridors and restrooms? | | X | | |
| 4 | If there is public access to a pool or spa, is a pool lift present? | | X | | |

## 5.3.2 Fair Housing Act (FHA) Compliance

The scope of this report is limited to a very general overview of the subject improvements based upon the requirements of the Fair Housing Act Accessibility Guidelines in an attempt to identify clear and unequivocal violations of the Act. It is not intended for use or reliance as an audit for purposes of determining strict compliance, but it is a tool to identify whether or not a full compliance audit may be appropriate. No physical measurements have been made as part of this survey; notations made in the table below are based on visual observations only.

The Fair Housing Act does not require any renovations to existing buildings. Its design requirements apply to new construction only to covered multifamily dwellings that are built for first occupancy after March 13, 1991. First occupancy is defined as "a building that has never before been used for any purpose."

The design and construction requirements of the Fair Housing Act apply to all new multifamily housing consisting of four or more dwelling units. The Fair Housing Act's definition of "covered multifamily dwellings" distinguishes between buildings with elevators and buildings without elevators. Thus, if a building has one or more elevators all of the dwelling units in the building are covered and require compliance with the FHA. Such buildings must meet specific design requirements so public and common use spaces and facilities are accessible to people with disabilities. In addition, the interior of dwelling units covered by the Fair Housing Act must be designed so they too meet certain accessibility requirements.

Based upon the dates of construction (1920 to 1953), the Property is NOT subject to compliance with the Fair Housing Act. Therefore, no further evaluation of compliance is provided.

## 5.3.3 Benchmarking Disclosure, Energy Audit, Retro-Commissioning Laws and Requirements

There are currently no energy auditing laws or requirements pertaining to the Property.

## Section 6 AREAS OF ADDITIONAL ASSESSMENT

### 6.1 Problematic Materials, Historical Repairs and Replacements, Work in Progress, and Planned Capital Improvements

#### 6.1.1 Known Problematic Building Materials and Property Design Issues

Microbial growth is addressed in sections 3.4.3 and 4.1.

Fused subpanels are addressed in section 3.3.5.

#### 6.1.2 Summary of Historical Repairs and Replacements

No major capital expenditure for repairs, renovations or upgrades were reported or observed.

#### 6.1.3 Work in Progress

There are no ongoing capital repairs.

#### 6.1.4 Planned Capital Improvements

According to Management, there are no planned capital improvements at the Property at this time.

# Section 7 REFERENCES AND LIMITATIONS

## 7.1 Fannie Guide

This report was prepared in general accordance with Fannie Mae Selling and Servicing Guide and Form 4099, Instructions for Performing a Multifamily Property Condition Assessment.

## 7.2 Methodology

**Assessment Methodology - Property Condition Assessment**

This assessment is based on the evaluator's judgment of the physical condition of the improvements and the estimated expected remaining useful life of those improvements. The conclusions presented are based on the evaluator's professional judgment. The actual performance of individual components may vary from a reasonably expected standard and may be affected by circumstances that occur after the date of the evaluation.

**Assessment Activities - Property Condition Assessment**

1) Identify repairs, replacements and significant maintenance items that should be completed immediately;

2) Identify repairs, replacements and significant maintenance items that are likely to occur over the next approximately 12-year period;

3) Estimate the cost to repair the above deferred maintenance items; and

4) Estimate the lapsed and remaining life expectancies of the Property improvements.

**Cost Estimation Methodology - Property Condition Assessment**

The estimated costs detailed in this report are based on a survey of representative building areas. Items of deferred maintenance and the effective ages of building components observed are projected onto the balance of the complex. Where actual cost information for specific items is not available from the Property management, industry costs are derived from our field experience and from reference material such as BNI, D4Cost, R.S. Means Co., Inc., and National Construction Estimator. General contractor overhead and profit costs, should a general contractor be required, have not been included in these estimates. General contractor fees can vary widely; an allowance of 10-15% mark-up would not be unreasonable.

When work in progress has been observed, such work is noted in the report and assumed for cost estimating purposes to be complete, unless observed to be unacceptable in quality or scope.

The purpose of the report is not to identify minor, inexpensive repairs or other maintenance items that are part of the Property owner's current operating pattern and budget, so long as these items appear to be taken care of on a regular basis. However, such items are commented on if they do not appear to be routinely addressed or are in need of immediate repair.

## 7.3 Limitations

This report is prepared solely for the use and benefit of the Client in accordance with Fannie Mae guidelines. Our recommendations have been prepared in accordance with customary principles and practices. This warranty is in lieu of all other warranties either expressed or implied. Armada Analytics, Inc. is not responsible for the independent conclusions, opinions or recommendations made by others based on the field exploration presented in this report.

### *Limitations - Property Condition Assessment*

Armada Analytics, Inc. bears no control over the cost of labor, materials, equipment or services furnished by others, over contractors' methods of determining prices, or over competitive bidding and market conditions. Opinions of probable construction costs provided herein reflect adjusted industry averages and are made on the basis of Armada Analytics, Inc.'s experience and qualifications. Armada Analytics, Inc. cannot and does not guarantee that proposals, bids or construction costs will not vary from opinions of probable costs prepared by same. This PCA is based upon the Field Observer(s)' judgment of the physical condition of the components, their ages, and their EUL. The actual performance of individual components may vary from a reasonable expected standard and will be affected by circumstances that occur after the date of our site visit.

This survey and report pertain only to the current physical conditions of the premises and existing improvements, and relate only to those areas readily accessible and available for visual observation. No structural, seismic, invasive or destructive investigations were performed since it is beyond the scope of our Property Condition Assessment. Observations were limited to "representative" property improvements including exterior surfaces and open spaces, accessible areas of the roof, representative rooms, mechanical and common areas. Areas behind walls, inside plenums, crawl spaces or in any other area generally inaccessible or deemed unsafe by the field observer were not surveyed. No representation is made as to the status of title, legality of lots or zoning of the Property, nor is any representation made as to the advisability or inadvisability of the purchase of, investment in, or financing of the Property.

The field observer has not conducted an asbestos survey or visibly identified there are ACMs within the building. It is Armada Analytics, Inc.'s understanding the nature of the proposed occupancy will require repairs and replacement of the building finishes, systems, etc. Armada Analytics, Inc. has not budgeted for any future ACM surveys and testing, permitting, or abatement. It is possible that local municipalities and/or state agencies may include ACM testing as part of any alteration work and permit filing.

Conditions, codes, covenants and restrictions which may be part of the legal deed of title to the Property, and which may vary in description of Property boundaries, easements or dedications have not been disclosed or reviewed as part of this Assessment.

The roof observations and related comments are not to be interpreted as a full and comprehensive roof survey and should not be interpreted to mean the roof is free of leaks. Should a comprehensive report on the condition of the system be required, the services of a qualified roofing consultant should be considered.

Mechanical and electrical recommendations are subject to consultation of a licensed contractor prior to finalization of the work scopes.

Armada Analytics, Inc. assumes no responsibility for the accuracy or completeness of information provided by building management, tenants, service firms interviewed, or governmental agencies. Armada Analytics, Inc. is not responsible for any patent or latent defects that an owner or his agents may have withheld from Armada Analytics, Inc. whether by non-disclosure, passive concealment, or by fraud.

# Exhibit A:

# Photo Documentation



1: View of North Moreland signage



2: View of North Moreland signage



3: View of South Moreland signage



4: View of South Moreland signage



5: View of South Moreland signage



6: View of South Moreland signage



7: View of South Woodland signage



8: View of South Moreland exterior



9: View of South Moreland Exterior



10: View of North Moreland exterior



11: View of South Moreland exterior



12: View of South Moreland landscaping. Note
overgrown areas throughout



13: Overgrown landscaping observed throughout



14: Overgrown landscaping observed throughout



15: Overgrown landscaping observed throughout



16: Typical underground garage parking



17: Typical underground garage parking



18: Garage condition on S Moreland Property. Note,
exterior damage observed



19: Parking condition at North Moreland. Note, repairs, seal coat and striping needed



20: Parking condition at North Moreland



21: View of North Moreland exterior and parking area



22: View of North Moreland exterior



23: View of North Moreland exteriors



24: View of North Moreland exteriors



25: View of South Moreland exterior



26: View of South Moreland exterior



27: View of South Moreland exterior



28: View of South Moreland exterior



29: View of North Moreland exterior



30: View of South Moreland exterior. Note, gutter and roof damage noted



31: Graffiti noted on South Moreland exterior



32: Typical exterior condition. Note, wood damage observed throughout



33: Typical wood damage observed



34: Chimney brick repairs needed throughout



35: Chimney brick repairs needed throughout



36: View of South Moreland roof condition



37: Typical North Moreland roof condition



38: View of North Moreland pitched roofs



39: Slate roofs observed on South Moreland
Properties. Note, replacements needed throughout



40: North Moreland flat roof replacements needed



41: Roof repairs needed throughout



42: View of South Woodland roof. Note, roof needs
clearing



43: South Moreland rear stairwell



44: Exterior wood stairs needs repaired and painted



45: Exterior wood components at stairway landings require repair/repainting



46: Exterior wood stairway landings need repaired and painted



47: Exterior wood stairway landings need repaired and painted



48: Typical waste dumpster at each Property



49: Typical common area carpet condition. Note,
carpet needs replaced throughout



50: Typical interior railing condition. Note, repairs
needed throughout



51: Typical interior corridor condition



52: Typical mailbox kiosk



53: Typical mailbox condition. Note,
repairs/replacements needed throughout



54: Typical interior corridor condition



55: View of main leasing office



56: Typical laundry room condition



57: Typical interior corridor condition. Note, paint and carpet repairs needed throughout



58: Typical lobby entrance



59: Domestic hot water provided by gas fired water heaters throughout



60: Typical boiler room



61: Gas fired boilers at building 1401 need replaced



62: Gas fired boilers at building 1401 need replaced



63: Domestic unit heat is provided by gas fired central steam boilers



64: Domestic unit heat is provided by gas fired central steam boilers. Note, boilers need repair throughout



65: Typical gas meters



66: Typical electrical meters



67: 30 amp fuse disconnect



68: Fused sub panels observed in select units



69: Pole mounted transformers at each Property



70: Fire extinguishers located in common areas. Note, inspections current throughout



71: Fire hydrants located on streets at each site



72: Combo smoke/CO detectors observed throughout



73: Elevator at South Moreland Property. Note, elevators down at each Property



74: Typical vacant unit condition



75: Typical vacant unit condition



76: Typical vacant unit condition



77: Typical occupied unit condition



78: Typical vacant ready unit



79: Typical vacant unit condition



80: Down unit conditions include water leaks and damaged drywall



81: Vacant unit conditions include trash removal



82: Vacant unit conditions include trash removal



83: Down unit conditions include water leaks and drywall damage



84: Vacant unit conditions include trash removal



85: Down unit conditions include mold damage



86: Down unit conditions include mold damage



87: Down unit conditions include mold damage



88: Typical vacant unit condition



89: Vacant unit conditions include broken windows



90: Down unit conditions include water leaks and drywall damage



91: Down unit conditions include sanitary waste leaks



92: Down unit conditions include sanitary waste leaks



93: Down unit conditions include water leaks and drywall damage



94: Down unit conditions include drywall, kitchen, and bath installation



95: Typical vacant rent ready condition



96: Typical vacant unit condition

# Exhibit B:

# Location Map, Aerial Photo and Site Plan



**North** ↑



104 S Main St, Suite 500, Greenville, SC 29601
(636) 462-4132 phone (636) 462-4139 fax

**Site Vicinity Map**

**Shaker Heights**

**14101 South Woodland Road**

**Shaker Heights, Ohio 44120**

**PREPARED FOR: Fannie Mae**

**DRAWN BY: Traci Niles**

 **DATE: November 6, 2024**                          **PROJ. #: 24.0709.1**



**North ↑**



**104 S Main St, Suite 500, Greenville, SC 29601**
**(636) 462-4132 phone (636) 462-4139 fax**

**Site Plan**
**Shaker Heights**
**14101 South Woodland Road**
**Shaker Heights, Ohio 44120**

**PREPARED FOR: Fannie Mae**
**DRAWN BY: Traci Niles**
**DATE: November 6, 2024**              **PROJ. #: 24.0709.1**



**North** ↑

---

**Site Plan**

**Shaker Heights**
2805 Ludlow Road
2822, 2825, 2843, 2870, 2880 South Moreland Boulevard
2851 Hampton Road
Cleveland, Ohio 44120



104 S Main St, Suite 500, Greenville, SC 29601
(636) 462-4132 phone (636) 462-4139 fax

**PREPARED FOR: Fannie Mae**
**DRAWN BY: Traci Niles**
**DATE: November 6, 2024**           **PROJ. #: 24.0709.2**



**North** ↑



104 S Main St, Suite 500, Greenville, SC 29601
(636) 462-4132 phone (636) 462-4139 fax

**Site Vicinity Map**

**Shaker Heights**
**2805 Ludlow Road**
**2822, 2825, 2843, 2870, 2880 South Moreland Boulevard**
**2851 Hampton Road**
**Cleveland, Ohio 44120**

**PREPARED FOR: Fannie Mae**

**DRAWN BY: Traci Niles**

**DATE: November 6, 2024**

**PROJ. #: 24.0709.2**



North ↑



A R M A D A
— A N A L Y T I C S —
CONFIDENTLY NAVIGATE THE WAVES OF RISK™

104 S Main St, Suite 500, Greenville, SC 29601
(636) 462-4132 phone (636) 462-4139 fax

**Site Plan**

**Shaker Heights**
**2621, 2622, 2630, 2635, 2636, 2642, 2653 North Moreland Boulevard**
**Cleveland, Ohio 44120**

**PREPARED FOR: Fannie Mae**
**DRAWN BY: Traci Niles**
 DATE: November 6, 2024                    PROJ. #: 24.0709.3



**North** ↑



**CONFIDENTLY NAVIGATE THE WAVES OF RISK™**

104 S Main St, Suite 500, Greenville, SC 29601
(636) 462-4132 phone (636) 462-4139 fax

**Site Vicinity Map**
**Shaker Heights**
**2621, 2622, 2630, 2635, 2636, 2642, 2653 North Moreland Boulevard**
**Cleveland, Ohio 44120**

**PREPARED FOR: Fannie Mae**
**DRAWN BY: Traci Niles**
**DATE: November 6, 2024**            **PROJ. #: 24.0709.3**

# Exhibit C:

# Structural Risk Evaluation Questionnaire

**No documents have been associated with this appendix.**

# Exhibit D:

# Pre-Site Visit Questionnaire

**No documents have been associated with this appendix.**

# Exhibit E:

# Record of all Documents Reviewed, Interviews, and Supporting Information

# National Flood Hazard Layer FIRMette

**FEMA**

81°35'21"W 41°28'59"N

T7N R12W S0

T7N R11W S0

City of Cleveland
Cleveland
390104

AREA OF MINIMAL FLOOD HAZARD

City of Shaker Heights
Shaker Heights
390129

39035C0202E
eff. 12/3/2010

T7N R12W S0

T7N R11W S0

Feet
0    250    500    1,000    1,500    2,000

1:6,000

81°34'44"W 41°28'32"N

*Basemap Imagery Source: USGS National Map 2023*

## Legend

SEE FIS REPORT FOR DETAILED LEGEND AND INDEX MAP FOR FIRM PANEL LAYOUT

| | | |
|---|---|---|
| **SPECIAL FLOOD HAZARD AREAS** | | Without Base Flood Elevation (BFE) *Zone A, V, A99* |
| | | With BFE or Depth *Zone AE, AO, AH, VE, AR* |
| | | Regulatory Floodway |

**OTHER AREAS OF FLOOD HAZARD**
- 0.2% Annual Chance Flood Hazard, Areas of 1% annual chance flood with average depth less than one foot or with drainage areas of less than one square mile *Zone X*
- Future Conditions 1% Annual Chance Flood Hazard *Zone X*
- Area with Reduced Flood Risk due to Levee. See Notes. *Zone X*
- Area with Flood Risk due to Levee *Zone D*

**OTHER AREAS**
- NO SCREEN  Area of Minimal Flood Hazard *Zone X*
- Effective LOMRs
- Area of Undetermined Flood Hazard *Zone D*

**GENERAL STRUCTURES**
- Channel, Culvert, or Storm Sewer
- Levee, Dike, or Floodwall

- 20.2 —— Cross Sections with 1% Annual Chance
- 17.5 —— Water Surface Elevation
- Coastal Transect
- Base Flood Elevation Line (BFE)
- Limit of Study
- Jurisdiction Boundary
- Coastal Transect Baseline

**OTHER FEATURES**
- Profile Baseline
- Hydrographic Feature

**MAP PANELS**
- Digital Data Available
- No Digital Data Available
- Unmapped

The pin displayed on the map is an approximate point selected by the user and does not represent an authoritative property location.

This map complies with FEMA's standards for the use of digital flood maps if it is not void as described below. The basemap shown complies with FEMA's basemap accuracy standards

The flood hazard information is derived directly from the authoritative NFHL web services provided by FEMA. This map was exported on 11/6/2024 at 9:24 PM and does not reflect changes or amendments subsequent to this date and time. The NFHL and effective information may change or become superseded by new data over time.

This map image is void if the one or more of the following map elements do not appear: basemap imagery, flood zone labels, legend, scale bar, map creation date, community identifiers, FIRM panel number, and FIRM effective date. Map images for unmapped and unmodernized areas cannot be used for regulatory purposes.

# National Flood Hazard Layer FIRMette

**FEMA**

81°35'45"W 41°29'5"N

City of Cleveland
Cleveland
390104

T7N R12W S0

T7N R12W S0

AREA OF MINIMAL FLOOD HAZARD
Zone X

39035C0201E
eff. 12/3/2010

39035C0202E
eff. 12/3/2010

T7N R12W S0

T7N R12W S0

81°35'7"W 41°28'38"N

Feet
0    250    500    1,000    1,500    2,000

1:6,000

*Basemap Imagery Source: USGS National Map 2023*



## Legend

SEE FIS REPORT FOR DETAILED LEGEND AND INDEX MAP FOR FIRM PANEL LAYOUT

**SPECIAL FLOOD HAZARD AREAS**
Without Base Flood Elevation (BFE)
*Zone A, V, A99*
With BFE or Depth *Zone AE, AO, AH, VE, AR*
Regulatory Floodway

**OTHER AREAS OF FLOOD HAZARD**
0.2% Annual Chance Flood Hazard, Areas of 1% annual chance flood with average depth less than one foot or with drainage areas of less than one square mile *Zone X*
Future Conditions 1% Annual Chance Flood Hazard *Zone X*
Area with Reduced Flood Risk due to Levee. See Notes. *Zone X*
Area with Flood Risk due to Levee *Zone D*

**OTHER AREAS**
NO SCREEN  Area of Minimal Flood Hazard *Zone X*
Effective LOMRs
Area of Undetermined Flood Hazard *Zone D*

**GENERAL STRUCTURES**
Channel, Culvert, or Storm Sewer
Levee, Dike, or Floodwall

Cross Sections with 1% Annual Chance
Water Surface Elevation
Coastal Transect
Base Flood Elevation Line (BFE)
Limit of Study
Jurisdiction Boundary
Coastal Transect Baseline

**OTHER FEATURES**
Profile Baseline
Hydrographic Feature

**MAP PANELS**
Digital Data Available
No Digital Data Available
Unmapped

The pin displayed on the map is an approximate point selected by the user and does not represent an authoritative property location.

This map complies with FEMA's standards for the use of digital flood maps if it is not void as described below. The basemap shown complies with FEMA's basemap accuracy standards

The flood hazard information is derived directly from the authoritative NFHL web services provided by FEMA. This map was exported on 11/7/2024 at 12:50 AM and does not reflect changes or amendments subsequent to this date and time. The NFHL and effective information may change or become superseded by new data over time.

This map image is void if the one or more of the following map elements do not appear: basemap imagery, flood zone labels, legend, scale bar, map creation date, community identifiers, FIRM panel number, and FIRM effective date. Map images for unmapped and unmodernized areas cannot be used for regulatory purposes.

# National Flood Hazard Layer FIRMette

FEMA

81°35'44"W 41°29'23"N

T7N R12W S0

City of Shaker Heights
Shaker Heights
390129

T7N R12W S0

Zone AE

88°2'2"FE

T7N R12W S0

T7N R12W S0

AREA OF MINIMAL FLOOD HAZARD
ZONE X

39035C0201E
eff. 12/3/2010

39035C0202E
eff. 12/3/2010

City of Cleveland
Cleveland
390104

T7N R12W S0

T7N R12W S0

81°35'6"W 41°28'56"N

Feet
0   250   500   1,000   1,500   2,000

1:6,000

*Basemap Imagery Source: USGS National Map 2023*



## Legend

SEE FIS REPORT FOR DETAILED LEGEND AND INDEX MAP FOR FIRM PANEL LAYOUT

**SPECIAL FLOOD HAZARD AREAS**
Without Base Flood Elevation (BFE) *Zone A, V, A99*
With BFE or Depth *Zone AE, AO, AH, VE, AR*
Regulatory Floodway

**OTHER AREAS OF FLOOD HAZARD**
0.2% Annual Chance Flood Hazard, Areas of 1% annual chance flood with average depth less than one foot or with drainage areas of less than one square mile *Zone X*
Future Conditions 1% Annual Chance Flood Hazard *Zone X*
Area with Reduced Flood Risk due to Levee. See Notes. *Zone X*
Area with Flood Risk due to Levee *Zone D*

**OTHER AREAS**
NO SCREEN Area of Minimal Flood Hazard *Zone X*
Effective LOMRs
Area of Undetermined Flood Hazard *Zone D*

**GENERAL STRUCTURES**
Channel, Culvert, or Storm Sewer
Levee, Dike, or Floodwall

20.2 Cross Sections with 1% Annual Chance
17.5 Water Surface Elevation
Coastal Transect
Base Flood Elevation Line (BFE)
Limit of Study
Jurisdiction Boundary
Coastal Transect Baseline

**OTHER FEATURES**
Profile Baseline
Hydrographic Feature

**MAP PANELS**
Digital Data Available
No Digital Data Available
Unmapped

The pin displayed on the map is an approximate point selected by the user and does not represent an authoritative property location.

This map complies with FEMA's standards for the use of digital flood maps if it is not void as described below. The basemap shown complies with FEMA's basemap accuracy standards

The flood hazard information is derived directly from the authoritative NFHL web services provided by FEMA. This map was exported on 11/7/2024 at 12:52 AM and does not reflect changes or amendments subsequent to this date and time. The NFHL and effective information may change or become superseded by new data over time.

This map image is void if the one or more of the following map elements do not appear: basemap imagery, flood zone labels, legend, scale bar, map creation date, community identifiers, FIRM panel number, and FIRM effective date. Map images for unmapped and unmodernized areas cannot be used for regulatory purposes.



The county of
**Cuyahoga**

County Transfer & Recording Office
Michael Chambers

Date: 10/11/2024

| Grantor | Grantee | Doc Type | Recorded Date | Doc Number | Book/ Volume/ Page | Legal Description | Parcel ID | Property Address | References |
|---|---|---|---|---|---|---|---|---|---|
| SIG SHAKER SQUARE LLC, | NEW YORK COMMUNITY BANK, | FIXTURE CROSS INDEX REAL ESTAT | 6/1/2015 | 201506019003 | --/--/-- | | 144-09-013, 144-10-011, 144-10-012, 144-10-013, 731-14-012, 144-13-008, 144-13-007, 144-13-006, 144-13-010, 144-10-004, 144-10-001, 144-10-002, 144-10-003, 144-10-008, 144-13-014, 144-13-012, 144-13-011 | OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO | |
| FEDERAL HM LN MORT CORP ETAL, HATZ FOUR LLC, | US BANK, | ASSIGNMENT | 1/24/2019 | 201901249012 | --/--/-- | | 131-14-012, 144-10-013 | OHIO, OHIO | 201812139007 |
| SIG SHAKER SUBSIDIARY LLC, | HATZ FOUR LLC, | DEED | 12/ <em>10</ em>/2018 | 201812100300 | --/--/-- | | 731-14-012, 144-10-013, 144-09-013 | OHIO, OHIO, OHIO | 200411240415, 201009280193, 202011060165, 201506010131 |
| HAMPTON HS MGMT CO, | PASIADIS CHRISTOPHER, | DEED | 2/28/1997 | 00439156 | --/1775/21 | Subdivision-Town: 100 ACRE Lot: 276, Subdivision-Lot: 422, Survey- , | 144-10-013 | S HAMPTON BLVD, OHIO | |

© 2024 Cuyahoga County, Ohio. All Rights Reserved

Powered By Kofile

| Grantor | Grantee | Doc Type | Recorded Date | Doc Number | Book/ Volume/ Page | Legal Description | Parcel ID | Property Address | References |
|---|---|---|---|---|---|---|---|---|---|
| DREXMORE LLC ETAL, HAMPTON PARK LLC, 2621 NM LLC, 2636 NM LLC, 2653 NM LLC, 14101 S WOODLAND LLC, 2822 SM LLC, | SIG SHAKER SQUARE LLC, | DEED - AFFIDAVIT | 6/1/2015 | 201506010131 | --/--/-- | | 144-09-013, 144-10-011, 144-10-012, 144-10-013, 731-14-012, 144-13-008, 144-13-007, 144-13-006, 144-13-010, 144-10-004 | OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO | 201812100300, 201812100297, 201812100298, 201812100299 |
| HAMPTON HS MGMT CO, | SECURITY FED S&L ASSN, | MORTGAGE | 11/15/1994 | 00907828 | --/10771/34 | Subdivision-Town: 100 ACRE Lot: 276, Subdivision-Lot: 422, Survey-, | 144-10-013 | S HAMPTON BLVD, OHIO | 00491107 |
| HATZ FOUR LLC, | CBRE CAPITAL MARKETS INC, | MORTGAGE | 12/13/2018 | 201812130382 | --/--/-- | | 731-14-012, 144-10-013, 144-09-013 | OHIO, OHIO, OHIO | 201901240275, 202102020139 |
| OHIO DEPARTMENT OF BUILDING & HOUSING, CLEVELAND 3 LLC, | NONE, | AFFIDAVIT | 7/11/2024 | 202407110128 | --/--/-- | | 144-10-013 | 2851  Hampton RD, Cleveland, OHIO, 44120 | 202011060165 |
| SIG SHAKER SQUARE LLC, | SIG SHAKER SUBSIDIARY LLC, | DEED | 12/ <em>10</ em>/2018 | 201812100296 | --/--/-- | | 144-13-011, 144-13-008, 144-13-007, 144-10-008, 144-10-011, 144-10-012, 144-10-001, 144-10-002, 144-10-003, 144-10-004, 144-10-005, 731-14-012, 144-13-010, 144-13-014, 144-13-006, 144-13-007, 144-10-013, 144-09-013 | OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO | 200610040824 |

| Grantor | Grantee | Doc Type | Recorded Date | Doc Number | Book/ Volume/ Page | Legal Description | Parcel ID | Property Address | References |
|---|---|---|---|---|---|---|---|---|---|
| HAMPTON HS MGMT CO PART, | HAMPTON HS MGMT CO, | DEED | 8/3/1995 | 00067844 | --/6320/25 | Subdivision-Town: 100 ACRE Lot: 276, Subdivision-Lot: 422, Survey- , | 144-10-013 | S HAMPTON BLVD, OHIO | |
| PASIADIS CHRISTOPHER, | NORTH PK, | DEED | 12/9/1999 | 199912090534 | --/--/-- | Subdivision-Town: 100 ACRE Lot: 276, Subdivision-Lot: 422, Survey- , | 144-10-013 | S HAMPTON BLVD, OHIO | |
| HATZ ONE LLC ETAL, HATZ TWO LLC, CLEVELAND 2 LLC, CLEVELAND 3 LLC, | GREYSTONE SERVICING COMPANY LLC, | MORTGAGE | 11/6/2020 | 202011060167 | --/--/-- | | 144-10-013 | OHIO | |
| HATZ FOUR LLC, | FEDERAL HM LN MORT CORP ETAL, CBRE CAPITAL MARKETS INC, | FIXTURE CROSS INDEX REAL ESTAT | 12/13/2018 | 201812139007 | --/--/-- | | 731-14-012, 144-10-013, 144-09-013 | OHIO, OHIO, OHIO | 202101079013, 201901249012 |
| JABAR REALTY CO INC, | AMERITRUST CO NA TR, | DEED | 1/12/1989 | 00685846 | --/90171/68 | Subdivision-Town: 100 ACRE Lot: 276, Subdivision-Lot: 422, Survey- , | 144-10-013 | S HAMPTON BLVD, OHIO | |
| HAMPTON HS MGMT CO PART, | SECURITY FED S&L ASSN OF CLEV, | MORTGAGE | 11/15/1994 | 00907829 | --/10771/57 | Subdivision-Town: 100 ACRE Lot: 276, Subdivision-Lot: 422, Survey- , | 144-10-013 | S HAMPTON BLVD, OHIO | |
| AMERITRUST CO NA TR, | HAMPTON HS MGMT CO, | DEED | 9/22/1989 | 00798912 | --/95122/42 | Subdivision-Town: 100 ACRE Lot: 276, Subdivision-Lot: 422, Survey- , | 144-10-013 | SOUTH HAMPTON BLVD, OHIO | |

© 2024 Cuyahoga County, Ohio. All Rights Reserved

Powered By Kofile

| Grantor | Grantee | Doc Type | Recorded Date | Doc Number | Book/ Volume/ Page | Legal Description | Parcel ID | Property Address | References |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL HM LN MORT CORP ETAL, HATZ FOUR LLC, | US BANK TR, | RELEASE ASSIGNMENT | 1/24/2019 | 201901240275 | --/--/-- | | 731-14-012, 144-10-013 | OHIO, OHIO | 201812130383, 201812130382, 202102020139 |
| BG PERSONNEL LP / AGT,ETAL, BERNSTEIN CRAIG A AGT, | CLEVELAND 3 LLC DBA,ETAL, NINETEEN 12 APARTMENTS, | MECHANIC'S LIEN | 8/4/2022 | 202208040301 | --/--/-- | | 731-14-012, 144-09-013, 144-10-013 | OHIO, OHIO, OHIO | |
| US BANK TR, | HATZ FOUR LLC, | TERMINATION | 1/7/2021 | 202101079013 | --/--/-- | | 731-14-012, 144-10-013 | OHIO, OHIO | 201812139007 |
| CBRE CAPITAL MARKETS INC ETAL, HATZ TWO LLC, | FEDERAL HM LN MORT CORP, | RELEASE ASSIGNMENT | 12/13/2018 | 201812130383 | --/--/-- | | 731-14-012, 144-10-013, 144-09-013 | OHIO, OHIO, OHIO | 201901240275 |



The county of
**Cuyahoga**

County Transfer & Recording Office
Michael Chambers

Date: 10/11/2024

| Grantor | Grantee | Doc Type | Recorded Date | Doc Number | Book/ Volume/ Page | Legal Description | Parcel ID | Property Address | References |
|---|---|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK /AGT,ETAL, KEYBANK NATL ASSN SERVICER, BERKADIA COMMERCIAL MORTGAGE LLC AGT, | HAMPTON PARK LLC, | RELEASE SATISFACTION | 6/18/2015 | 201506180016 | --/--/-- | | 144-10-001, 144-10-002, 144-10-003, 144-10-004 | OHIO, OHIO, OHIO, OHIO | 200506090749 |
| SIG SHAKER SQUARE LLC, | SIG SHAKER SUBSIDIARY LLC, | DEED | 12/ <em>10</em>/2018 | 201812100296 | --/--/-- | | 144-13-011, 144-13-008, 144-13-007, 144-10-008, 144-10-011, 144-10-012, 144-10-001, 144-10-002, 144-10-003, 144-10-004, 144-10-005, 731-14-012, 144-13-010, 144-13-014, 144-13-006, 144-13-007, 144-10-013, 144-09-013 | OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO | 200610040824 |
| MORELAND PKWY PARTNERS PART, | MORELAND PKWY PARTNERS, | DEED | 3/31/1999 | 199903310143 | --/--/-- | Subdivision- Town: 100 ACRE Lot: 292, Subdivision- Lot: 422, Survey- , | 144-10-004 | MORELAND BLVD, OHIO | |

© 2024 Cuyahoga County, Ohio. All Rights Reserved

Powered By Kofile

| Grantor | Grantee | Doc Type | Recorded Date | Doc Number | Book/ Volume/ Page | Legal Description | Parcel ID | Property Address | References |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL HM LN MORT CORP, HATZ THREE LLC, | US BANK TR, | RELEASE ASSIGNMENT | 1/24/2019 | 201901240257 | --/--/-- | | 144-10-008, 144-10-011, 144-10-012, 144-10-001, 144-10-002, 144-10-003, 144-10-004, 144-10-005 | OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO | 202102050284, 201812130377, 201812130378 |
| KRANTZ MORTON ETAL, KRANTZ LENORE, BRUDNO WALTER, BERNZWIEG MELVIN, BERNZWIEG JOYCE B, COLEMAN HARRIS, COLEMAN BENITA L, | MORELAND PRKWY PARTNERS PART, | DEED | 11/27/1989 | 00826996 | --/96524/35 | Subdivision-Town: 100 ACRE Lot: 292, Subdivision-Lot: 422, Survey- , | 144-10-004 | MORELAND BLVD, OHIO | |
| MORELAND PKWY PARTNERS, | METROPOLITAN BK & TR CO, | MORTGAGE | 3/31/1999 | 199903310144 | --/--/-- | Subdivision-Town: 100 ACRE Lot: 292, Subdivision-Lot: 422, Survey- , | 144-10-004 | MORELAND BLVD, OHIO | 199912100930, 200505120661 |
| HATZ THREE LLC, | CBRE CAPITAL MARKETS INC, | MORTGAGE | 12/13/2018 | 201812130377 | --/--/-- | | 144-10-008, 144-10-011, 144-10-012, 144-10-001, 144-10-002, 144-10-003, 144-10-005 | OHIO, OHIO, OHIO, OHIO, OHIO, OHIO | 202102050284, 201901240257 |
| HATZ THREE LLC, | FEDERAL HM LN MORT CORP, CBRE CAPITAL MARKETS INC, | FIXTURE CROSS INDEX REAL ESTAT | 12/13/2018 | 201812139006 | --/--/-- | | 144-10-008, 144-10-005, 144-10-011, 144-10-012, 144-10-001, 144-10-002, 144-10-004 | OHIO, OHIO, OHIO, OHIO, OHIO, OHIO | 202101079010, 201901249009 |

© 2024 Cuyahoga County, Ohio. All Rights Reserved

Powered By Kofile

| Grantor | Grantee | Doc Type | Recorded Date | Doc Number | Book/ Volume/ Page | Legal Description | Parcel ID | Property Address | References |
|---|---|---|---|---|---|---|---|---|---|
| US BANK ETAL, FEDERAL HM LN MORT CORP SERVICER, | HATZ THREE LLC, | RELEASE SATISFACTION | 2/5/2021 | 202102050284 | --/--/-- | | 144-10-008, 144-10-011, 144-10-012, 144-10-001, 144-10-002, 144-10-003, 144-10-004, 144-10-005 | OHIO, OHIO, OHIO, OHIO, OHIO, OHIO | 201812130377, 201901240257 |
| SIG SHAKER SQUARE LLC, | NEW YORK COMMUNITY BANK, | FIXTURE CROSS INDEX REAL ESTAT | 6/1/2015 | 201506019003 | --/--/-- | | 144-09-013, 144-10-011, 144-10-012, 144-10-013, 731-14-012, 144-13-008, 144-13-007, 144-13-006, 144-13-010, 144-10-004, 144-10-001, 144-10-002, 144-10-003, 144-10-008, 144-13-014, 144-13-012, 144-13-011 | OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO | |
| DREXMORE LLC ETAL, HAMPTON PARK LLC, 2621 NM LLC, 2636 NM LLC, 2653 NM LLC, 14101 S WOODLAND LLC, 2822 SM LLC, | SIG SHAKER SQUARE LLC, | DEED - AFFIDAVIT | 6/1/2015 | 201506010131 | --/--/-- | | 144-09-013, 144-10-011, 144-10-012, 144-10-013, 731-14-012, 144-13-008, 144-13-007, 144-13-006, 144-13-010, 144-10-004 | OHIO, OHIO, OHIO, OHIO, OHIO, OHIO | 201812100300, 201812100297, 201812100298, 201812100299 |
| US BANK TR, | HATZ THREE LLC, | TERMINATION | 1/7/2021 | 202101079010 | --/--/-- | | 144-10-012, 144-10-001, 144-10-002, 144-10-004 | OHIO, OHIO, OHIO, OHIO | 201812139006 |

© 2024 Cuyahoga County, Ohio. All Rights Reserved

Powered By Kofile

| Grantor | Grantee | Doc Type | Recorded Date | Doc Number | Book/ Volume/ Page | Legal Description | Parcel ID | Property Address | References |
|---|---|---|---|---|---|---|---|---|---|
| MORELAND PKWY PARTNE PART, | METROPOLITAN SAV BK, | MORTGAGE | 9/30/1993 | 00610374 | --/10574/7 | Subdivision-Town: 100 ACRE Lot: 292, Subdivision-Lot: 442, Survey- , | 144-10-004 | MORELAND BLVD, OHIO | 00594327 |
| MORELAND PARKWAY PARTNERS LLC, | HAMPTON PK LLC, | DEED | 4/18/2005 | 200504180297 | --/--/-- | Subdivision-Town: 100 ACRE Lot: 292, Subdivision-Lot: 422, Survey- , | 144-10-004 | MORELAND BLVD, OHIO | 201812100299 |
| HATZ THREE LLC, | CLEVELAND 2 LLC, | DEED | 11/6/2020 | 202011060166 | --/--/-- |  | 144-10-008, 144-10-011, 144-10-012, 144-10-001, 144-10-002, 144-10-003, 144-10-004 | OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO | 202407110129, 202407110131, 201812100299 |
| CBRE CAPITAL MARKETS INC ETAL, HATZ TWO LLC, | FEDERAL HM LN MORT CORP, | RELEASE ASSIGNMENT | 12/13/2018 | 201812130378 | --/--/-- |  | 144-10-008, 144-10-011, 144-10-012, 144-10-001, 144-10-002, 144-10-003, 144-10-004 | OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO | 201901240257 |
| SIG SHAKER SUBSIDIARY LLC, | HATZ THREE LLC, | DEED | 12/<em>10</em>/2018 | 201812100299 | --/--/-- |  | 144-10-008, 144-10-011, 144-10-012, 144-10-001, 144-10-002, 144-10-003, 144-10-004, 144-10-005 | OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO | 200411240415, 200504180297, 200504180298, 200703230835, 202011060164 |

© 2024 Cuyahoga County, Ohio. All Rights Reserved

Powered By Kofile

| Grantor | Grantee | Doc Type | Recorded Date | Doc Number | Book/ Volume/ Page | Legal Description | Parcel ID | Property Address | References |
|---------|---------|----------|---------------|------------|--------------------|------------------|-----------|------------------|-----------|
| GREYSTONE SERVICING COMPANY LLC ETAL, HATZ ONE LLC, HATZ TWO LLC, CLEVELAND 2 LLC, CLEVELAND 3 LLC, | FANNIE MAE, | RELEASE ASSIGNMENT | 11/6/2020 | 202011060168 | --/--/-- | | 144-13-011, 144-13-010, 144-13-008, 144-13-012, 144-13-014, 144-13-006, 144-13-007, 144-10-008, 144-10-011, 144-10-012, 144-10-001, 144-10-002, 144-10-003, 144-10-004, 731-14-012, 144-09-013 | OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO | |
| MORELAND PKWY PARTNERS PART, | METROPOLITAN SAV BK, | MORTGAGE | 9/30/1993 | 00610373 | --/10573/42 | Subdivision-Town: 100 ACRE Lot: 292, Subdivision-Lot: 442, Survey- , | 144-10-004 | MORELAND BLVD, OHIO | 00594326, 199905210989 |
| MORELAND PKWY PARTNERS, | METROPOLITAN BK & TR CO, | MORTGAGE | 3/31/1999 | 199903310145 | --/--/-- | Subdivision-Town: 100 ACRE Lot: 292, Subdivision-Lot: 422, Survey- , | 144-10-004 | MORELAND BLVD, OHIO | 199912100931 |
| METROPOLITAN BK & TR CO, | MORELAND PKWY PARTNERS LLC, | COMBINATION FINANCING STATEMENT | 3/31/1999 | 199903319001 | --/--/-- | Subdivision-Town: 100 ACRE Lot: 292, Subdivision-Lot: 422, Survey- , | 144-10-004 | S MORELAND, OHIO | 200505049001, 200002259746 |

| Grantor | Grantee | Doc Type | Recorded Date | Doc Number | Book/Volume/Page | Legal Description | Parcel ID | Property Address | References |
|---------|---------|----------|---------------|------------|------------------|------------------|-----------|------------------|------------|
| YOUNG LEONARD O ETAL, YOUNG MARGARET F, | BERNZWEIG JOYCE B, BERNZWEIG MELVIN, BRUDNO WALTER, COLEMAN BENITA L, COLEMAN HARRIS, KRANTZ MORTON ETAL, KRANTZ LENORE, | DEED | 06/<em>10</em>/1977 | 00114760 | --/14479/777 | Subdivision-Town: 100 ACRE Lot: 100, Subdivision-Lot: 422, Survey- , | 144-10-004 | KEMPER, OHIO | |



The county of
**Cuyahoga**

County Transfer & Recording Office
Michael Chambers

Date: 10/11/2024

| Grantor | Grantee | Doc Type | Recorded Date | Doc Number | Book/ Volume/ Page | Legal Description | Parcel ID | Property Address | References |
|---------|---------|----------|---------------|------------|--------------------|-------------------|-----------|------------------|------------|
| WELLS FARGO BANK /AGT,ETAL, KEYBANK NATL ASSN SERVICER, BERKADIA COMMERCIAL MORTGAGE LLC AGT, | HAMPTON PARK LLC, | RELEASE SATISFACTION | 6/18/2015 | 201506180016 | --/--/-- | | 144-10-001, 144-10-002, 144-10-003, 144-10-004 | OHIO, OHIO, OHIO, OHIO | 200506090749 |
| US BANK TR, | HATZ THREE LLC, | TERMINATION | 1/7/2021 | 202101079010 | --/--/-- | | 144-10-012, 144-10-001, 144-10-002, 144-10-003, 144-10-004 | OHIO, OHIO, OHIO, OHIO, OHIO | 201812139006 |
| SIG SHAKER SQUARE LLC, | SIG SHAKER SUBSIDIARY LLC, | DEED | 12/<em>10</em>/2018 | 201812100296 | --/--/-- | | 144-13-011, 144-13-008, 144-13-007, 144-10-008, 144-10-011, 144-10-012, 144-10-001, 144-10-002, 144-10-003, 144-10-004, 144-10-005, 731-14-012, 144-13-010, 144-13-014, 144-13-006, 144-13-007, 144-10-013, 144-09-013 | OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO | 200610040824 |
| FEDERAL HM LN MORT CORP, HATZ THREE LLC, | US BANK TR, | RELEASE ASSIGNMENT | 1/24/2019 | 201901240257 | --/--/-- | | 144-10-008, 144-10-011, 144-10-012, 144-10-001, 144-10-002, 144-10-003, 144-10-004, 144-10-005 | OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO | 202102050284, 201812130377, 201812130378 |
| FEDERAL HM LN MORT CORP ETAL, HATZ THREE LLC, | US BANK TR, | ASSIGNMENT | 1/24/2019 | 201901249009 | --/--/-- | | 144-10-008, 144-10-011, 144-10-012, 144-10-001, 144-10-002, 144-10-003 | OHIO, OHIO, OHIO, OHIO, OHIO, OHIO | 201812139006 |
| HATZ THREE LLC, | CBRE CAPITAL MARKETS INC, | MORTGAGE | 12/13/2018 | 201812130377 | --/--/-- | | 144-10-008, 144-10-011, 144-10-012, 144-10-001, 144-10-002, 144-10-003, 144-10-004, 144-10-005 | OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO | 202102050284, 201901240257 |

© 2024 Cuyahoga County, Ohio. All Rights Reserved

Powered By Kofile

| Grantor | Grantee | Doc Type | Recorded Date | Doc Number | Book/Volume/Page | Legal Description | Parcel ID | Property Address | References |
|---|---|---|---|---|---|---|---|---|---|
| HATZ THREE LLC, | FEDERAL HM LN MORT CORP, CBRE CAPITAL MARKETS INC, | FIXTURE CROSS INDEX REAL ESTAT | 12/13/2018 | 201812139006 | --/--/-- | | 144-10-008, 144-10-005, 144-10-011, 144-10-012, 144-10-001, 144-10-002, 144-10-003, 144-10-004 | OHIO, OHIO, OHIO, OHIO, OHIO, OHIO | 202101079010, 201901249009 |
| US BANK ETAL, FEDERAL HM LN MORT CORP SERVICER, | HATZ THREE LLC, | RELEASE SATISFACTION | 2/5/2021 | 202102050284 | --/--/-- | | 144-10-008, 144-10-011, 144-10-012, 144-10-001, 144-10-002, 144-10-003, 144-10-004, 144-10-005 | OHIO, OHIO, OHIO, OHIO, OHIO, OHIO | 201812130377, 201901240257 |
| SIG SHAKER SQUARE LLC, | NEW YORK COMMUNITY BANK, | FIXTURE CROSS INDEX REAL ESTAT | 6/1/2015 | 201506019003 | --/--/-- | | 144-09-013, 144-10-011, 144-10-012, 144-10-013, 731-14-012, 144-13-008, 144-13-007, 144-13-006, 144-13-010, 144-10-004, 144-10-001, 144-10-002, 144-10-003, 144-10-008, 144-13-014, 144-13-012, 144-13-011 | OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO | |
| HATZ THREE LLC, | CLEVELAND 2 LLC, | DEED | 11/6/2020 | 202011060166 | --/--/-- | | 144-10-008, 144-10-011, 144-10-012, 144-10-001, 144-10-002, 144-10-003, 144-10-004 | OHIO, OHIO, OHIO, OHIO, OHIO | 202407110129, 202407110131, 201812100299 |
| GREYSTONE SERVICING COMPANY LLC ETAL, HATZ ONE LLC, HATZ TWO LLC, CLEVELAND 2 LLC, CLEVELAND 3 LLC, | FANNIE MAE, | RELEASE ASSIGNMENT | 11/6/2020 | 202011060168 | --/--/-- | | 144-13-011, 144-13-010, 144-13-008, 144-13-012, 144-13-014, 144-13-006, 144-13-007, 144-10-008, 144-10-011, 144-10-012, 144-10-001, 144-10-002, 144-10-003, 144-10-004, 731-14-012, 144-09-013 | OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO | |
| SIG SHAKER SQUARE LLC, | NEW YORK COMMUNITY BANK, | MORTGAGE | 6/1/2015 | 201506010145 | --/--/-- | | 144-09-013, 144-10-012, 731-14-012, 144-13-007, 144-13-010, 144-10-004, 144-10-002, 144-10-003, 144-13-014, 144-13-011 | OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO | |
| CBRE CAPITAL MARKETS INC ETAL, HATZ TWO LLC, | FEDERAL HM LN MORT CORP, | RELEASE ASSIGNMENT | 12/13/2018 | 201812130378 | --/--/-- | | 144-10-008, 144-10-011, 144-10-012, 144-10-001, 144-10-002, 144-10-003, 144-10-004 | OHIO, OHIO, OHIO, OHIO, OHIO | 201901240257 |

| Grantor | Grantee | Doc Type | Recorded Date | Doc Number | Book/ Volume/ Page | Legal Description | Parcel ID | Property Address | References |
|---------|---------|----------|---------------|------------|--------------------|-------------------|-----------|------------------|-----------|
| SIG SHAKER SUBSIDIARY LLC, | HATZ THREE LLC, | DEED | 12/ <em>10</ em>/2018 | 201812100299 | --/--/-- | | 144-10-008, 144-10-011, 144-10-012, 144-10-001, 144-10-002, 144-10-003, 144-10-004, 144-10-005 | OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO | 200411240415, 200504180297, 200504180298, 200703230835, 202011060164 |



**The county of Cuyahoga**

County Transfer & Recording Office
Michael Chambers

Date: 10/11/2024

| Grantor | Grantee | Doc Type | Recorded Date | Doc Number | Book/Volume/Page | Legal Description | Parcel ID | Property Address | References |
|---------|---------|----------|---------------|------------|------------------|-------------------|-----------|------------------|------------|
| 2880 S MORELAND LLC, | FIRSTMERIT BK, | MORTGAGE | 5/9/2002 | 200205091044 | --/--/-- | Subdivision-Town: 100 ACRE Lot: *295, Subdivision-Lot: 422, Survey- , | 144-10-001 | S  MORELAND BLVD, OHIO | 200505260258 |
| WELLS FARGO BANK /AGT,ETAL, KEYBANK NATL ASSN SERVICER, BERKADIA COMMERCIAL MORTGAGE LLC AGT, | HAMPTON PARK LLC, | RELEASE SATISFACTION | 6/18/2015 | 201506180016 | --/--/-- | | 144-10-001, 144-10-002, 144-10-003, 144-10-004 | OHIO, OHIO, OHIO, OHIO | 200506090749 |
| 2880 S MORELAND LLC, | NATIONAL ORIGINATORS & UNDERWRITERS, | MORTGAGE | 4/12/2000 | 200004120362 | --/--/-- | Subdivision-Town: 100 ACRE Lot: 295, Subdivision-Lot: 422, Survey- , | 144-10-001 | OHIO | 200206100420, 200004120364 |
| US BANK ETAL, FEDERAL HM LN MORT CORP SERVICER, | HATZ THREE LLC, | RELEASE SATISFACTION | 2/5/2021 | 202102050284 | --/--/-- | | 144-10-008, 144-10-011, 144-10-012, 144-10-001, 144-10-002, 144-10-003, 144-10-004, 144-10-005 | OHIO, OHIO, OHIO, OHIO, OHIO, OHIO | 201812130377, 201901240257 |

© 2024 Cuyahoga County, Ohio. All Rights Reserved

Powered By Kofile

| Grantor | Grantee | Doc Type | Recorded Date | Doc Number | Book/ Volume/ Page | Legal Description | Parcel ID | Property Address | References |
|---------|---------|----------|---------------|------------|--------------------|-------------------|-----------|------------------|-----------|
| SIG SHAKER SQUARE LLC, | NEW YORK COMMUNITY BANK, | FIXTURE CROSS INDEX REAL ESTAT | 6/1/2015 | 201506019003 | --/--/-- | | 144-09-013, 144-10-011, 144-10-012, 144-10-013, 731-14-012, 144-13-008, 144-13-007, 144-13-006, 144-13-010, 144-10-004, 144-10-001, 144-10-002, 144-10-003, 144-10-008, 144-13-014, 144-13-012, 144-13-011 | OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO | |
| 2880 S MORELAND LLC, | NATIONAL CITY BK, | MORTGAGE | 9/27/1999 | 199909271153 | --/--/-- | Subdivision-Town: 100 ACRE Lot: 295, Subdivision-Lot: 11, Survey- , | 144-10-001 | S MORELAND BLVD, OHIO | 200005220635 |
| SIG SHAKER SQUARE LLC, | SIG SHAKER SUBSIDIARY LLC, | DEED | 12/<em>10</em>/2018 | 201812100296 | --/--/-- | | 144-13-011, 144-13-008, 144-13-007, 144-10-008, 144-10-011, 144-10-012, 144-10-001, 144-10-002, 144-10-003, 144-10-004, 144-10-005, 731-14-012, 144-13-010, 144-13-014, 144-13-006, 144-13-007, 144-10-013, 144-09-013 | OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO | 200610040824 |

| Grantor | Grantee | Doc Type | Recorded Date | Doc Number | Book/Volume/Page | Legal Description | Parcel ID | Property Address | References |
|---|---|---|---|---|---|---|---|---|---|
| RAMM JUDITH A ETAL, RAMM FLOYD J, | STEWART MARK L ETAL, STEWART MARTHA V, | DEED - QUIT CLAIM | <em>10</em>/06/1976 | 00023955 | --/14298/401 | Subdivision-Town: 100 ACRE Lot: 295, Subdivision-Lot: 422, Survey- , | 144-10-001 | S MORELAND BLVD, OHIO | |
| 2880 S MORELAND LLC, | FIRSTMERIT BK, | MORTGAGE | 5/9/2002 | 200205091045 | --/--/-- | Subdivision-Town: 100 ACRE Lot: *295, Subdivision-Lot: 422, Survey- , | 144-10-001 | S MORELAND BLVD, OHIO | |
| 2880 S MORELAND LLC, | NATIONAL CITY BK, | MORTGAGE | 9/27/1999 | 199909271154 | --/--/-- | Subdivision-Town: 100 ACRE Lot: 295, Subdivision-Lot: 422, Survey- , | 144-10-001 | S MORELAND BLVD, OHIO | |
| STEWART MARTHA H, | STEWART MARK L, | DEED - QUIT CLAIM | 8/8/1986 | 00247980 | --/64993/47 | Subdivision-Town: 100 ACRE Lot: 295, Subdivision-Lot: 422, Survey- , | 144-10-001 | S MORELAND BLVD, OHIO | |
| FEDERAL HM LN MORT CORP, HATZ THREE LLC, | US BANK TR, | RELEASE ASSIGNMENT | 1/24/2019 | 201901240257 | --/--/-- | | 144-10-008, 144-10-011, 144-10-012, 144-10-001, 144-10-002, 144-10-003, 144-10-004, 144-10-005 | OHIO, OHIO, OHIO, OHIO, OHIO, OHIO | 202102050284, 201812130377, 201812130378 |

| Grantor | Grantee | Doc Type | Recorded Date | Doc Number | Book/ Volume/ Page | Legal Description | Parcel ID | Property Address | References |
|---|---|---|---|---|---|---|---|---|---|
| OHIO DEPARTMENT OF BUILDING & HOUSING, CLEVELAND 2 LLC, | NONE, | AFFIDAVIT | 7/11/2024 | 202407110129 | --/--/-- | | 144-10-001 | 2880  S Moreland BLVD, Cleveland, OHIO, 44120 | 202011060166 |
| GREYSTONE SERVICING COMPANY LLC ETAL, HATZ ONE LLC, HATZ TWO LLC, CLEVELAND 2 LLC, CLEVELAND 3 LLC, | FANNIE MAE, | RELEASE ASSIGNMENT | 11/6/2020 | 202011060168 | --/--/-- | | 144-13-011, 144-13-010, 144-13-008, 144-13-012, 144-13-014, 144-13-006, 144-13-007, 144-10-008, 144-10-011, 144-10-012, 144-10-001, 144-10-002, 144-10-003, 144-10-004, 731-14-012, 144-09-013 | OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO | |
| SIG SHAKER SQUARE LLC, | NEW YORK COMMUNITY BANK, | MORTGAGE | 6/1/2015 | 201506010145 | --/--/-- | | 144-09-013, 144-10-012, 731-14-012, 144-13-007, 144-13-010, 144-10-001, 144-10-002, 144-10-003, 144-13-014, 144-13-011 | OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO | |
| TROUTMAN DAVID W US MARSHAL, | 2880 S MORELAND LLC, | DEED | 9/27/1999 | 199909271152 | --/--/-- | Subdivision-Town: 100 ACRE Lot: 295, Subdivision-Lot: 11, Survey- , | 144-10-001 | S MORELAND BLVD, OHIO | |

| Grantor | Grantee | Doc Type | Recorded Date | Doc Number | Book/ Volume/ Page | Legal Description | Parcel ID | Property Address | References |
|---|---|---|---|---|---|---|---|---|---|
| US BANK TR, | HATZ THREE LLC, | TERMINATION | 1/7/2021 | 202101079010 | --/--/-- | | 144-10-012, 144-10-001, 144-10-002, 144-10-003, 144-10-004 | OHIO, OHIO, OHIO | 201812139006 |
| OHIO DEPARTMENT OF BUILDING & HOUSING, CLEVELAND 2 LLC, | NONE, | AFFIDAVIT | 7/11/2024 | 202407110131 | --/--/-- | | 144-10-001 | 2880 S Moreland BLVD, Cleveland, OHIO, 44120 | 202011060166 |
| HATZ THREE LLC, | CBRE CAPITAL MARKETS INC, | MORTGAGE | 12/13/2018 | 201812130377 | --/--/-- | | 144-10-008, 144-10-011, 144-10-012, 144-10-001, 144-10-002, 144-10-003, 144-10-004, 144-10-005 | OHIO, OHIO, OHIO, OHIO, OHIO | 202102050284, 201901240257 |
| HATZ THREE LLC, | FEDERAL HM LN MORT CORP, CBRE CAPITAL MARKETS INC, | FIXTURE CROSS INDEX REAL ESTAT | 12/13/2018 | 201812139006 | --/--/-- | | 144-10-008, 144-10-005, 144-10-011, 144-10-012, 144-10-001, 144-10-002, 144-10-003, 144-10-004 | OHIO, OHIO, OHIO, OHIO, OHIO | 202101079010, 201901249009 |
| HAMPTON PK LLC, | BARCLAYS CAPITAL REAL ESTATE INC, | MORTGAGE | 6/9/2005 | 200506090750 | --/--/-- | Subdivision- Town: 100 ACRE Lot: *295, Subdivision- Lot: 422, Survey- , | 144-10-001 | S MORELAND BLVD, OHIO | 200601300743, 200803170532 |
| FEDERAL HM LN MORT CORP ETAL, HATZ THREE LLC, | US BANK TR, | ASSIGNMENT | 1/24/2019 | 201901249009 | --/--/-- | | 144-10-008, 144-10-011, 144-10-012, 144-10-001, 144-10-002, 144-10-003 | OHIO, OHIO, OHIO, OHIO | 201812139006 |

© 2024 Cuyahoga County, Ohio. All Rights Reserved

Powered By Kofile

| Grantor | Grantee | Doc Type | Recorded Date | Doc Number | Book/ Volume/ Page | Legal Description | Parcel ID | Property Address | References |
|---|---|---|---|---|---|---|---|---|---|
| 2885 HAMPTON LLC, | HAMPON SQUARE PROPERTIES LLC, | DEED | <em>10</em>/18/2021 | 202110180533 | --/--/-- | | 144-10-001 | OHIO | 202404290507, 201805180596 |
| 2880 S MORELAND LLC, | FIRSTMERIT BK, | FIXTURE CROSS INDEX REAL ESTAT | 5/9/2002 | 200205099020 | --/--/-- | Subdivision-Town: 100 ACRE Lot: *295, Subdivision-Lot: 422, Survey- , | 144-10-001 | S MORELAND BLVD, OHIO | |
| HAMPTON PK LLC, | BARCLAYS CAPITAL REAL ESTATE INC, | MORTGAGE | 6/9/2005 | 200506090749 | --/--/-- | Subdivision-Town: 100 ACRE Lot: *295, Subdivision-Lot: 422, Survey- , | 144-10-001 | S MORELAND BLVD, OHIO | 200601230861, 200803170533, 201506180016 |
| HATZ THREE LLC, | CLEVELAND 2 LLC, | DEED | 11/6/2020 | 202011060166 | --/--/-- | | 144-10-008, 144-10-011, 144-10-012, 144-10-001, 144-10-002, 144-10-003, 144-10-004 | OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO | 202407110129, 202407110131, 201812100299 |
| 2880 S MORELAND LLC, | HAMPTON PK LLC, | DEED | 4/18/2005 | 200504180298 | --/--/-- | Subdivision-Town: 100 ACRE Lot: *295, Subdivision-Lot: 422, Survey- , | 144-10-001 | S MORELAND BLVD, OHIO | 201812100299 |
| CBRE CAPITAL MARKETS INC ETAL, HATZ TWO LLC, | FEDERAL HM LN MORT CORP, | RELEASE ASSIGNMENT | 12/13/2018 | 201812130378 | --/--/-- | | 144-10-008, 144-10-011, 144-10-012, 144-10-001, 144-10-002, 144-10-003, 144-10-004 | OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO | 201901240257 |

| Grantor | Grantee | Doc Type | Recorded Date | Doc Number | Book/ Volume/ Page | Legal Description | Parcel ID | Property Address | References |
|---------|---------|----------|---------------|------------|--------------------|-------------------|-----------|------------------|------------|
| SIG SHAKER SUBSIDIARY LLC, | HATZ THREE LLC, | DEED | 12/<em>10</em>/2018 | 201812100299 | --/--/-- | | 144-10-008, 144-10-011, 144-10-012, 144-10-001, 144-10-002, 144-10-003, 144-10-004, 144-10-005 | OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO | 200411240415, 200504180297, 200504180298, 200703230835, 202011060164 |

**Olivia James**

| | |
|---|---|
| **From:** | Dave Kulcsar <Dave.Kulcsar@SHAKERHEIGHTSOH.GOV> |
| **Sent:** | Thursday, November 7, 2024 8:27 AM |
| **To:** | Olivia James |
| **Subject:** | RE: Online Form Submittal: Public Records Request |
| **Attachments:** | 14101 south woodland -2.pdf |

Please see attached open violation notice.

Thank you,

Please note: The City of Shaker Heights is changing its website and email addresses effective December 31. My new email is dave.kulcsar@shakerheightsoh.gov and the website address is shakerheightsoh.gov.

**Dave Kulcsar**
Building Commissioner
City of Shaker Heights
3400 Lee Road
Shaker Heights, Ohio  44120
216 491-1463
shakerheightsoh.gov
Stay Connected to the City of Shaker Heights



**From:** Olivia James <OJames@ArmadaAnalytics.com>
**Sent:** Wednesday, November 6, 2024 4:31 PM
**To:** Dave Kulcsar <Dave.Kulcsar@SHAKERHEIGHTSOH.GOV>
**Subject:** RE: Online Form Submittal: Public Records Request

CAUTION: This email originated from outside your organization. Exercise caution when opening attachments or clicking links, especially from unknown senders.

Hi Dave,

I wanted to follow up on my previous email.

Best,

**Olivia James**
Zoning Analyst II

(864) 751-4017
Greenville, SC
104 S Main St, Ste 500, Greenville, SC 29601

---

**From:** Olivia James <OJames@ArmadaAnalytics.com>
**Sent:** Wednesday, October 30, 2024 10:40 AM
**To:** Dave Kulcsar <Dave.Kulcsar@SHAKERHEIGHTSOH.GOV>
**Subject:** RE: Online Form Submittal: Public Records Request

Hi Dave,


Thank you for your response. I wanted to follow up and make sure that this covered any open building code violations at the subject. If this was not covered by your department, whom should I reach out to?


Best,


**Olivia James**
Zoning Analyst II

(864) 751-4017
Greenville, SC
104 S Main St, Ste 500, Greenville, SC 29601

---

**From:** Dave Kulcsar <Dave.Kulcsar@SHAKERHEIGHTSOH.GOV>
**Sent:** Tuesday, October 29, 2024 11:03 AM
**To:** Olivia James <OJames@ArmadaAnalytics.com>
**Subject:** RE: Online Form Submittal: Public Records Request

Olivia,

The Building Department doesn't maintain this type of information.

Thank you,

Please note: The City of Shaker Heights is changing its website and email addresses effective December 31. My new email is dave.kulcsar@shakerheightsoh.gov and the website address is shakerheightsoh.gov.


**Dave Kulcsar**
Building Commissioner

City of Shaker Heights
3400 Lee Road
Shaker Heights, Ohio  44120
216 491-1463
shakerheightsoh.gov
Stay Connected to the City of Shaker Heights



---

**From:** Olivia James <OJames@ArmadaAnalytics.com>
**Sent:** Monday, October 28, 2024 5:32 PM
**To:** Dave Kulcsar <Dave.Kulcsar@SHAKERHEIGHTSOH.GOV>
**Subject:** RE: Online Form Submittal: Public Records Request


CAUTION: This email originated from outside your organization. Exercise caution when opening
attachments or clicking links, especially from unknown senders.


Hi Dave,


I hope that this email finds you well. I wanted to reach out and see if there was any information concerning my
public records request for 14101 South Woodland Road, Shaker Heights, OH.


Best,



**Olivia James**
Zoning Analyst II

(864) 751-4017
Greenville, SC
104 S Main St, Ste 500, Greenville, SC 29601

---

**From:** Christopher Stergar <Christopher.Stergar@SHAKERHEIGHTSOH.GOV>
**Sent:** Friday, October 25, 2024 3:13 PM
**To:** Olivia James <OJames@ArmadaAnalytics.com>
**Cc:** Dave Kulcsar <Dave.Kulcsar@SHAKERHEIGHTSOH.GOV>
**Subject:** RE: Online Form Submittal: Public Records Request

Yes, Ms. James.

Dave Kulcsar should be the person you need to contact regarding this.

**Chris Stergar**
Sidewalk Inspector/Customer Service Representative
Public Works Department
City of Shaker Heights
Shaker Heights, Ohio 44120
(216) 295-3486
(216) 295-3409 fax
shakerheightsoh.gov
Stay Connected to the City of Shaker Heights



**From:** Olivia James <OJames@ArmadaAnalytics.com>
**Sent:** Friday, October 25, 2024 3:04 PM
**To:** Christopher Stergar <Christopher.Stergar@SHAKERHEIGHTSOH.GOV>
**Subject:** RE: Online Form Submittal: Public Records Request

CAUTION: This email originated from outside your organization. Exercise caution when opening attachments or clicking links, especially from unknown senders.

Good afternoon,

I wanted to reach out and see if you could provide the contact information for the person in the Building Department in charge of this request?

Best,

**Olivia James**
Zoning Analyst II

(864) 751-4017
Greenville, SC
104 S Main St, Ste 500, Greenville, SC 29601

**From:** Christopher Stergar <Christopher.Stergar@SHAKERHEIGHTSOH.GOV>
**Sent:** Tuesday, October 15, 2024 12:00 PM
**To:** Olivia James <OJames@ArmadaAnalytics.com>
**Subject:** RE: Online Form Submittal: Public Records Request

You don't often get email from christopher.stergar@shakerheightsoh.gov. Learn why this is important

Ms. James,

Public Works does not possess any of the records you requested.  We have referred your request to the Building Department to see if they possess any of the records you are looking for.

Best regards,

**Chris Stergar**
Sidewalk Inspector/Customer Service Representative
Public Works Department
City of Shaker Heights
Shaker Heights, Ohio 44120
(216) 295-3486
(216) 295-3409 fax
shakerheightsoh.gov
Stay Connected to the City of Shaker Heights



**From:** No Reply Civicplus <noreply@civicplus.com>
**Sent:** Friday, October 11, 2024 11:27 AM
**To:** Christopher Stergar <Christopher.Stergar@SHAKERHEIGHTSOH.GOV>
**Subject:** Online Form Submittal: Public Records Request

CAUTION: This email originated from outside your organization. Exercise caution when opening attachments or clicking links, especially from unknown senders.

## Public Records Request

**ATTENTION:** *Please DO NOT use this form for POLICE records requests. Use the POLICE RECORDS REQUEST FORM instead.*

*In compliance with Ohio Revised Code § 149.43, the City of Shaker Heights allows for prompt inspection of its public records or provides copies of its public records within a reasonable period of time. See the City's complete Public Records Policy.*

*Requests for public records are not required to be in writing. You may call, email, come in person, write a letter and send it through regular mail, or fill out this form. Please note: A written description of the specific record requested makes it easier to produce the correct record and ultimately saves time for the requester.*

*Before making your request, please take a moment to review the Public Records Request page and also check if the records are already available on this website (use the search box in the upper right-hand corner).*

| I Am Requesting: | Records from another City department |
| --- | --- |
| First Name | Olivia |

| Last Name | James |
|---|---|
| Email | ojames@armadaanalytics.com |
| Phone | 8647514017 |
| Description of Records Requested | For the multifamily property located at 14101 South Woodland Road, Shaker Heights, OH, please provide the following information:<br>• Please provide records confirming the subject Property's connection to public water and sewer systems.<br>• Please provide records confirming the subject Property's date of connection to public water and sewer systems.<br>• Please provide records confirming the status of any groundwater beneath the Property, as well as its use (if applicable).<br>• Who maintains ownership and operation responsibility of the electrical transformer(s) on site?<br>• Which of the statuses below best describe the electrical transformer(s) on site?<br>o Less than 50 parts per million (PPM) of PCBs - "Non-PCB" transformer<br>o 50 ppm-500 ppm - "PCB-Contaminated" electrical equipment<br>o Greater than 500 ppm - "PCB" transformer |
| Please select a format. | Email PDF (free) |
| How would you like to receive your documents? | Email |
| Department (and Manager) Receiving Request | Public Works (Christopher Sterger) |

Email not displaying correctly? View it in your browser.

6

**SHAKER HEIGHTS**
Building and Housing Department
3400 Lee Road, Shaker Heights, Ohio  44120
(216) 491-1470

Property Inspected: **14101 South Woodland Road**

## POINT OF SALE
## CERTIFICATE OF INSPECTION

Notice Issued:  **March 27, 2024**

| | | |
|---|---|---|
| **To:** | Cleveland 3 LLC<br>c/o Mendel Steiner<br>5014 16th Avenue, Suite 499<br>Brooklyn, NY 11204 | **File:** 2019-0131 |

| | | |
|---|---|---|
| **File:** | **2019-0131** |
| **Type of Structure:** | **Multi - Family** |
| **Inspection Date:** | **March 13, 2019** |
| **Re-Inspection Date:** | **January 27, 2020** |
| **Re-Inspection Date:** | **March 22, 2024** |
| **Transfer Date:** | **November 6, 2020** |

**And:**  **Michael Bloom**
2294 South Green Road
University Heights, OH 44118

A City Housing Inspector has found violations of City Codes at the property noted above. The violations are listed on the following page(s). You must correct all violations by the Compliance Date. If you do not correct the violations, the City may take legal action to compel compliance.

No owner of residential real estate shall sell, transfer or otherwise convey an interest in such property without first presenting the prospective purchaser with a copy of a Certificate of Inspection or a copy of a Certificate of Compliance within one year prior to the agreement.

The seller shall deposit in escrow a statement signed by the purchaser acknowledging receipt of the Certificate of Inspection or Certificate of Compliance. A copy of the purchasers signed acknowledgment form shall be provided to the Building and Housing Department as a condition of transfer of title. If all violations are not corrected prior to transfer of title, an escrow account shall be established and funds, in an amount not less than $100.00 and equal to 150% of the estimated cost of repairs, shall be deposited therein to pay for the cost to correct all remaining violations.

This inspection is primarily a visual check and items or areas may be hidden from view. While it should be considered to be the City's best effort to identify violations existing at the time of inspection, it is not a guarantee that all violations have been found, or when required repairs are completed, that the property is "violation free". The City assumes no liability or responsibility for failure to report violations that may exist and does not warrant the repairs made pursuant to the inspection. Prospective purchasers are urged to carefully review this report, make their own inspection, and to consult experts as needed. Items beyond the scope of the inspection should be pursued with the seller. For any new permits issued after the date of the initial inspection, or where work is performed requiring a permit, permits must be issued and all activity must be inspected and permits closed before a Certificate of Compliance will be generated.  If permitted work is incomplete and the buyer intends on completing work under that permit, funds must be deposited into escrow to cover 150% of the cost of completing the remaining work.

You have the right to appeal any supplemental violations contained in this report that match the issue date of this Notice to the Board of Appeals within thirty (30) days from the date this Notice was issued; at which point a meeting will be scheduled and you will be able to present why you should not be required to comply.  Your appeal must be in writing and should state the reasons for the appeal.  It must be hand-delivered or mailed to the Building and Housing Department at the address stated above. If you do not file the appeal within 30 days, you will have waived your right to an appeal.

For any element that is cited to be repaired, restored, or replaced, any repair or restoration must return the element to be like original condition using equivalent materials and to match surrounding similar elements that are of good repair.  Upon completion all repairs/restorations are to be nearly indistinguishable from existing building element and have the same projected useful life.  If unsure if a repair method would be acceptable, prior to beginning the repair, submit photos and a narrative or drawings detailing the repair method to michael.lester@shakeronline.com.  For any violations where additional documentations is required (i.e. from a design professional or the manufacturer's installation instructions), submit, via email to michael.lester@shakeronline.com or by sending to the Building and Housing Department to the attention of Michael Lester at the address stated above.

Precautions should be taken for any renovations or maintenance of a structure older than 1978 due to the potential presence of lead based paint.  For more information, visit http://bit.ly/lead-notice.  If you have any questions regarding this notice, please contact the undersigned Inspector.

*Larry Stahl (BH)*
**Larry Stahl, Inspector 216-491-1475**

ls/jd/gl/wh

# POINT OF SALE
## CERTIFICATE OF HOUSING INSPECTION

Property Inspected: 14101 South Woodland Road                    File #: 2019-0131

| Status | Section Number | Violations |
|---|---|---|
| | | **Violations to be brought into Compliance by June 30, 2019** |
| | Note: | A $25 fee will be charged for each requested re-inspection beyond the first two re-inspections. |
| | | **BUILDING INTERIOR** |
| | | **Garage** |
| | 1411.17 | 1. Replace missing/damaged cover to workbox by door opener (ceiling). |
| | 1411.17 | 2. Secure loose receptacle on ceiling by door opener. |
| | 1411.19 | 3. Properly contain improper splice in a work box at garage door opener. |
| | 1411.17 | 4. Make receptacle fully operable by overhead door. |
| | 1411.17 | 5. Secure loose receptacle by overhead door. |
| | 1411.17 | 6. Make light fixture fully operable - all. |
| | 1411.17 | 7. Make receptacle fully operable at steel supports. |
| | 1411.17 | 8. Replace missing/damaged cover to on ceiling north of door opener. |
| | | **Laundry Room** |
| | 1411.23 | 9. Scrape loose/flaking material at duct work at hall. |
| | | **North Locker Room** |
| | 1411.17 | 10. Install proper workbox cover on ceiling. |
| | | **South Rear Staircase** |
| | 1411.17 | 11. Replace damaged/missing light globe at basement. |
| | | **NORTH BUILDING** |
| | | **SUITE 1A** |
| | | **Bedroom Hall** |
| | 909.02 | 12. Make photoelectric smoke detector fully operable. |
| | 1411.17 | 13. Make light fixture fully operable (both). |
| | | **Front Bedroom** |
| | 1411.17 | 14. Make light fixture fully operable in closet. |
| | | **Bathroom** |
| | 1411.09 | 15. Make toilet fully operable. |
| | 1411.22 | 16. Scrape and paint ceiling. |
| | 1411.23 | 17. Repair damaged area(s) of wall(s) around sink drain. |
| | | **Rear bedroom** |
| | 1411.17 | 18. Make light fixture fully operable in closet. |
| | | **COMMON HALL** |
| | 1411.17 | 19. Make light fixture fully operable. |
| | 1411.29 | 20. Make emergency light operable. |
| | | **SUITE 2A** |
| | Note: | Unable to inspect. No entry. Will inspect at a later date. |
| | | **SUITE 1B** |
| | Note: | Unable to inspect. No entry. Will inspect at a later date. |

POINT OF SALE
CERTIFICATE OF HOUSING INSPECTION

Property Inspected: 14101 South Woodland Road                    File #: 2019-0131

| Status | Section Number | Violations |
|--------|----------------|------------|
| | | **Suite 2B** |
| | | **Dining Room** |
| | 1411.17 | 21. Properly ground 3-prong receptacle or change to 2-prong. |
| | | **Kitchen** |
| | 1411.09 | 22. Repair leak at sink faucet handle. |
| | | **Bedroom Hall** |
| | 909.02 | 23. Install a photoelectric smoke alarm (detector) as the primary device at this location. The smoke alarm shall be an FM or UL approved device, and installed in a manner and location consistent with the manufacturers installation instructions. **(An ionization or a dual sensor ionization-photoelectric smoke alarm is not an approved primary device.)** |
| | | **Front Bedroom** |
| | 1411.17 | 24. Secure loose light fixture (ceiling fan base). |
| | 1411.17 | 25. Rewire receptacle to eliminate hot/neutral reverse in north wall by window. |
| | 1411.17 | 26. Secure loose light fixture in closet with 2 screws. |
| | | **Bathroom** |
| | 1411.17 | 27. Rewire receptacle to eliminate hot/neutral reverse. |
| | | **SUITE 1C** |
| | | **Foyer** |
| | 1411.17 | 28. Make light fixture fully operable in closet. |
| | | **Bedroom** |
| | 1411.17 | 29. Secure loose light fixture switch in front wall. |
| | 909.02 | 30. Install a photoelectric smoke alarm (detector) as the primary device at this location. The smoke alarm shall be an FM or UL approved device, and installed in a manner and location consistent with the manufacturers installation instructions. **(An ionization or a dual sensor ionization-photoelectric smoke alarm is not an approved primary device.)** |
| | | **Front Bedroom** |
| | 1411.02 | 31. Repair entry door to properly latch and close. |
| | | **Rear Bedroom** |
| | 1411.19 | 32. Replace missing strike plate. |
| | | **SUITE 3A** |
| | | **Bedroom Hall** |
| | 909.02 | 33. Install a photoelectric smoke alarm (detector) as the primary device at this location. The smoke alarm shall be an FM or UL approved device, and installed in a manner and location consistent with the manufacturers installation instructions. **(An ionization or a dual sensor ionization-photoelectric smoke alarm is not an approved primary device.)** |
| | | **COMMON HALL** |
| | 1411.17 | 34. Replace damaged/missing light globe. |
| | | **SUITE 4A** |
| | | **Living Room** |

**POINT OF SALE**
**CERTIFICATE OF HOUSING INSPECTION**

Property Inspected: **14101 South Woodland Road**                                File #: 2019-0131

| Status | Section Number | Violations |
|---|---|---|
| | 1411.23 | 35. Repair water damaged area(s) of wall at front and north wall. |
| | | **Dining Room** |
| | 1411.17 | 36. Make light fixture fully operable. |
| | | **Bedroom Hall** |
| | 909.02 | 37. Install a photoelectric smoke alarm (detector) as the primary device at this location.  The smoke alarm shall be an FM or UL approved device, and installed in a manner and location consistent with the manufacturers installation instructions.  **(An ionization or a dual sensor ionization-photoelectric smoke alarm is not an approved primary device.)** |
| | | **NORTH LOBBY** |
| | 1421.04 | 38. Post the current Certificate of Occupancy at the main entrance. |
| | | **Front Staircase** |
| | 1411.29 | 39. Make emergency light operable by Suite 2B. |
| | | **SOUTH BUILDING** |
| | 1421.04 | 40. Post the current Certificate of Occupancy at the main entrance. |
| | | **Front Staircase** |
| | 1411.22 | 41. Replace damaged/deteriorated window screen. |
| | | **SUITE 2C** |
| | | **Living Room** |
| | 1411.23 | 42. Repair damaged area(s) of wall(s) at south window. |
| | | **Bedroom Hall** |
| | 909.02 | 43. Install a photoelectric smoke alarm (detector) as the primary device at this location.  The smoke alarm shall be an FM or UL approved device, and installed in a manner and location consistent with the manufacturers installation instructions.  **(An ionization or a dual sensor ionization-photoelectric smoke alarm is not an approved primary device.)** |
| | | **Front Bedroom** |
| | 1411.17 | 44. Make light fixture fully operable in closet. |
| | | **SUITE 3B** |
| | | **Foyer** |
| | 1411.19 | 45. Repair loose door knob. |
| | | **Breakfast Nook** |
| | 1411.19 | 46. Replace missing lock to entry door. |
| | 1411.19 | 47. Repair loose door knob to entry door. |
| | | **Bedroom Hall** |
| | 1411.17 | 48. Make light fixture fully operable. |
| | 1411.17 | 49. Secure loose light fixture in closet with 2 screws. |
| | | **Rear Bedroom** |
| | 1411.17 | 50. Properly ground 3-prong receptacle or change to 2-prong on north wall (rear receptacle). |

POINT OF SALE
CERTIFICATE OF HOUSING INSPECTION

Property Inspected: 14101 South Woodland Road      File #: 2019-0131

| Status | Section Number | Violations |
|---|---|---|
| | | **SUITE 4B** |
| | | **Bedroom Hall** |
| | 909.02 | 51. Install a photoelectric smoke alarm (detector) as the primary device at this location.  The smoke alarm shall be an FM or UL approved device, and installed in a manner and location consistent with the manufacturers installation instructions. **(An ionization or a dual sensor ionization-photoelectric smoke alarm is not an approved primary device.)** |
| | | **SUITE 3C** |
| | | **Bedroom Hall** |
| | 909.02 | 52. Install a photoelectric smoke alarm (detector) as the primary device at this location.  The smoke alarm shall be an FM or UL approved device, and installed in a manner and location consistent with the manufacturers installation instructions. **(An ionization or a dual sensor ionization-photoelectric smoke alarm is not an approved primary device.)** |
| | | **Front Bedroom** |
| | 1411.19 | 53. Repair loose door knob at entrance. |
| | | **Bathroom** |
| | 1411.09 | 54. Secure loose toilet. |
| | 1411.17 | 55. Install a 3-prong grounded receptacle (GFCI). |
| | 1411.02 | 56. Repair entry door to properly latch and close. |
| | 1411.19 | 57. Repair loose door knob. |
| | | **SUITE 4C** |
| | | **Living Room** |
| | 1411.22 | 58. Replace damaged/deteriorated window screen. |
| | 1411.17 | 59. Discontinue use of adaptor(s). |
| | | **Dining Room** |
| | 1411.17 | 60. Replace damaged/missing face plate for receptacle. |
| | | **Kitchen** |
| | 1411.17 | 61. Make disposal operable. |
| | | **Bedroom Hall** |
| | 909.02 | 62. Install a photoelectric smoke alarm (detector) as the primary device at this location.  The smoke alarm shall be an FM or UL approved device, and installed in a manner and location consistent with the manufacturers installation instructions. **(An ionization or a dual sensor ionization-photoelectric smoke alarm is not an approved primary device.)** |
| | | **Front Bedroom** |
| | 1411.17 | 63. Replace damaged/missing face plate for receptacle in north wall. |
| | 1411.02 | 64. Replace missing door to closet. |
| | | **Foyer** |
| | 1411.19 | 65. Repair loose door knob. |
| | | **BUILDING EXTERIOR** |
| | 1411.22 | 1. Scrape and paint trim. |

POINT OF SALE
CERTIFICATE OF HOUSING INSPECTION

Property Inspected: 14101 South Woodland Road                                    File #: 2019-0131

| Status | Section Number | Violations |
|---|---|---|
| | | **Front** |
| | 1411.22 | 2. Make front north support column plumb. |
| | | **Rear** |
| | 1411.22 | 3. Replace damaged/deteriorated window screen at block window on garage. |
| | | **YARD AREA** |
| | 1411.25 | 4. Replace deteriorated asphalt section driveway.  **PERMIT REQUIRED.** |
| | 1411.25 | 5. Resurface deteriorated asphalt driveway by applying 2 inches of compressed asphalt throughout the entire surface in parking lot.  **Permit required.** |
| | 1412.03 | 6. Cut tall grass/weeds and properly maintain all landscaped area(s) (remove leaves). |
| | Note: | **The public sidewalk and driveway apron were not inspected.  The Public Works Dept. will inspect these areas as part of their sidewalk program. Additionally, the Public Works Dept. cites for nuisance trees. There may be a pending citation and/or charges for the sidewalk/apron repairs or for the removal/maintenance of nuisance trees. To confirm whether there are open issues related to the sidewalk/apron/trees for this property, please contact Public Works Dept. by email 1490) or email (public.works@shakeronline.com) and/or phone 216-491-1490.** |

**Olivia James**

---

| | |
|---|---|
| **From:** | noreply@civicplus.com |
| **Sent:** | Thursday, October 10, 2024 9:31 AM |
| **To:** | Olivia James |
| **Subject:** | Online Form Submittal: Public Records Request |

## Public Records Request

**ATTENTION:** *Please DO NOT use this form for POLICE records requests. Use the* *POLICE RECORDS REQUEST FORM* *instead.*

*In compliance with Ohio Revised Code § 149.43, the City of Shaker Heights allows for prompt inspection of its public records or provides copies of its public records within a reasonable period of time. See the City's* *complete Public Records Policy.*

*Requests for public records are not required to be in writing. You may call, email, come in person, write a letter and send it through regular mail, or fill out this form. Please note: A written description of the specific record requested makes it easier to produce the correct record and ultimately saves time for the requester.*

*Before making your request, please take a moment to review the* *Public Records Request page* *and also check if the records are already available on this website (use the search box in the upper right-hand corner).*

| | |
|---|---|
| I Am Requesting: | Records from another City department |
| First Name | Olivia |
| Last Name | James |
| Email | ojames@armadaanalytics.com |
| Phone | 8647514017 |
| Description of Records Requested | For the multifamily property located at 14101 South Woodland Road, Shaker Heights, OH, please provide the following information:<br>• Please provide records related to any open building code violations or notices of deficiencies at the Property.<br>• Please provide a copy of the current Certificate of Occupancy for the Property. |
| Please select a format. | Email PDF (free) |



**The county of Cuyahoga**

County Transfer & Recording Office
Michael Chambers

Date: 10/11/2024

| Grantor | Grantee | Doc Type | Recorded Date | Doc Number | Book/ Volume/ Page | Legal Description | Parcel ID | Property Address | References |
|---|---|---|---|---|---|---|---|---|---|
| SIG SHAKER SUBSIDIARY LLC, | HATZ FOUR LLC, | DEED | 12/10/2018 | 201812100300 | –/–/– | | 731-14-012, 144-10-013, 144-09-013 | OHIO, OHIO, OHIO | 200411240415, 201009280193, 202011060165, 201506010131 |
| BG PERSONNEL LP /AGT,ETAL, BERNSTEIN CRAIG A AGT, | CLEVELAND 3 LLC DBA,ETAL, NINETEEN 12 APARTMENTS, | MECHANIC'S LIEN | 8/4/2022 | 202208040301 | –/–/– | | 731-14-012, 144-09-013, 144-10-013 | OHIO, OHIO, OHIO | |
| CBRE CAPITAL MARKETS INC ETAL, HATZ TWO LLC, | FEDERAL HM LN MORT CORP, | RELEASE ASSIGNMENT | 12/13/2018 | 201812130383 | –/–/– | | 731-14-012, 144-10-013, 144-09-013 | OHIO, OHIO, OHIO | 201901240275 |
| US BANK, | HATZ FOUR LLC, | RELEASE SATISFACTION | 2/2/2021 | 202102020139 | –/–/– | | 144-09-013, 731-14-012 | OHIO, OHIO | 201812130382, 201901240275 |
| DREXMORE LLC ETAL, HAMPTON PARK LLC, 2621 NM LLC, 2636 NM LLC, 2653 NM LLC, 14101 S WOODLAND LLC, 2822 SM LLC, | SIG SHAKER SQUARE LLC, | DEED - AFFIDAVIT | 6/1/2015 | 201506010131 | –/–/– | | 144-09-013, 144-10-011, 144-10-012, 144-10-013, 731-14-012, 144-13-008, 144-13-007, 144-13-006, 144-13-010, 144-10-004 | OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO | 201812100300, 201812100297, 201812100298, 201812100299 |

| Grantor | Grantee | Doc Type | Recorded Date | Doc Number | Book/ Volume/ Page | Legal Description | Parcel ID | Property Address | References |
|---|---|---|---|---|---|---|---|---|---|
| SIG SHAKER SQUARE LLC, | SIG SHAKER SUBSIDIARY LLC, | DEED | 12/10/2018 | 201812100296 | --/--/-- | | 144-13-011, 144-13-008, 144-13-007, 144-10-008, 144-10-011, 144-10-012, 144-10-001, 144-10-002, 144-10-003, 144-10-004, 144-10-005, 731-14-012, 144-13-010, 144-13-014, 144-13-006, 144-13-007, 144-10-013, 144-09-013 | OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO | 200610040824 |
| HATZ FOUR LLC, | FEDERAL HM LN MORT CORP ETAL, CBRE CAPITAL MARKETS INC, | FIXTURE CROSS INDEX REAL ESTAT | 12/13/2018 | 201812139007 | --/--/-- | | 731-14-012, 144-10-013, 144-09-013 | OHIO, OHIO, OHIO | 202101079013, 201901249012 |
| HATZ FOUR LLC, | CBRE CAPITAL MARKETS INC, | MORTGAGE | 12/13/2018 | 201812130382 | --/--/-- | | 731-14-012, 144-10-013, 144-09-013 | OHIO, OHIO, OHIO | 201901240275, 202102020139 |
| HATZ FOUR LLC, | CLEVELAND 3 LLC, | DEED | 11/6/2020 | 202011060165 | --/--/-- | | 731-14-012, 144-09-013 | OHIO, OHIO | 202407110128, 202407110130, 201812100300 |

| Grantor | Grantee | Doc Type | Recorded Date | Doc Number | Book/ Volume/ Page | Legal Description | Parcel ID | Property Address | References |
|---|---|---|---|---|---|---|---|---|---|
| GREYSTONE SERVICING COMPANY LLC ETAL, HATZ ONE LLC, HATZ TWO LLC, CLEVELAND 2 LLC, CLEVELAND 3 LLC, | FANNIE MAE, | RELEASE ASSIGNMENT | 11/6/2020 | 202011060168 | --/--/-- | | 144-13-011, 144-13-010, 144-13-008, 144-13-012, 144-13-014, 144-13-006, 144-13-007, 144-10-008, 144-10-011, 144-10-012, 144-10-001, 144-10-002, 144-10-003, 144-10-004, 731-14-012, 144-09-013 | OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO | |
| SIG SHAKER SQUARE LLC, | NEW YORK COMMUNITY BANK, | MORTGAGE | 6/1/2015 | 201506010145 | --/--/-- | | 144-09-013, 144-10-012, 731-14-012, 144-13-007, 144-13-010, 144-10-001, 144-10-002, 144-10-003, 144-13-014, 144-13-011 | OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO | |
| SIG SHAKER SQUARE LLC, | NEW YORK COMMUNITY BANK, | FIXTURE CROSS INDEX REAL ESTAT | 6/1/2015 | 201506019003 | --/--/-- | | 144-09-013, 144-10-011, 144-10-012, 144-10-013, 731-14-012, 144-13-008, 144-13-007, 144-13-006, 144-13-010, 144-10-004, 144-10-001, 144-10-002, 144-10-003, 144-10-008, 144-13-014, 144-13-012, 144-13-011 | OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO, OHIO | |

© 2024 Cuyahoga County, Ohio. All Rights Reserved

Powered By Kofile

| Grantor | Grantee | Doc Type | Recorded Date | Doc Number | Book/ Volume/ Page | Legal Description | Parcel ID | Property Address | References |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL HM LN MORT CORP ETAL, HATZ FOUR LLC, | US BANK TR, | RELEASE ASSIGNMENT | 1/24/2019 | 201901240275 | --/--/-- | | 731-14-012, 144-10-013 | OHIO, OHIO | 201812130383, 201812130382, 202102020139 |
| US BANK TR, | HATZ FOUR LLC, | TERMINATION | 1/7/2021 | 202101079013 | --/--/-- | | 731-14-012, 144-10-013 | OHIO, OHIO | 201812139007 |
| SCHNEIDER HIRSH GRETCHEN, | FISHER JOHN E, | DEED | 12/15/1976 | 00050158 | --/14421/511 | Subdivision-Town: 100 ACRE Lot: 186, Subdivision-Lot: 430, Survey- , | 731-14-012 | S WOODLAND , OHIO | |
| FISHER JOHN E, | J D S INVEST PART, | DEED - QUIT CLAIM | 12/15/1978 | 00361612 | --/14886/77 | | 731-14-012 | OHIO | |
| KING DAVID M, KING SUSAN J, | PARK VIEW FED SAV BK, | MORTGAGE | 10/31/1994 | 00898049 | --/10277/25 | Subdivision-Town: 100 ACRE Lot: 186, Subdivision-Lot: 430, Survey- , | 731-14-012 | S WOODLAND, OHIO | 200411240474 |
| HIRSH RALPH E DEC,ETAL, HIRSH WILLARD EXR, | FISHER JOHN E, | DEED | 12/15/1976 | 00050157 | --/14421/509 | Subdivision-Town: 100 ACRE Lot: 186, Subdivision-Lot: 430, Survey- , | 731-14-012 | S WOODLAND , OHIO | |
| DOLLAR BK, | 14101 S WOODLAND LLC, | TERMINATION | 7/1/2015 | 201507019010 | --/--/-- | | 731-14-012 | OHIO | 201302199006 |
| 14101 S WOODLAND LLC, | DOLLAR BK, | FIXTURE CROSS INDEX REAL ESTAT | 2/19/2013 | 201302199006 | --/--/-- | | 731-14-012 | OHIO | 201507019010 |
| 14101 S WOODLAND LLC, | DOLLAR BK, | MORTGAGE | 2/19/2013 | 201302190275 | --/--/-- | | 731-14-012 | OHIO | 201506230107 |

| Grantor | Grantee | Doc Type | Recorded Date | Doc Number | Book/ Volume/ Page | Legal Description | Parcel ID | Property Address | References |
|---|---|---|---|---|---|---|---|---|---|
| KING DAVID M, KING SUSAN J, | PARK VIEW FED SAV BK, | MORTGAGE | 10/31/1994 | 00898050 | --/10277/30 | Subdivision-Town: 100 ACRE Lot: 186, Subdivision-Lot: 430, Survey- , | 731-14-012 | S WOODLAND, OHIO | |
| 14101 S WOODLAND LLC, | DOLLAR BK, | MORTGAGE | 2/19/2013 | 201302190276 | --/--/-- | | 731-14-012 | OHIO | 201506230113 |
| KING DAVID M ETAL, KING SUSAN J, | 14101 S WOODLAND LLC, | DEED | 9/28/2010 | 201009280193 | --/--/-- | | 731-14-012 | OHIO | 201812100300 |
| J D S INVEST PART, | SHAKER LAKES APT ASSOC LTD PART, | DEED | 12/15/1978 | 00361613 | --/14886/79 | | 731-14-012 | OHIO | |
| SHAKER LAKES APT ASSOC LTD PART, | KING DAVID M ETAL, KING SUSAN J, | DEED | 12/15/1978 | 00361614 | --/14886/81 | | 731-14-012 | OHIO | |

**Olivia James**

---

| | |
|---|---|
| **From:** | noreply@civicplus.com |
| **Sent:** | Thursday, October 10, 2024 9:30 AM |
| **To:** | Olivia James |
| **Subject:** | Online Form Submittal: Public Records Request |

## Public Records Request

***ATTENTION:*** *Please DO NOT use this form for POLICE records requests. Use the* [*POLICE RECORDS REQUEST FORM*](#) *instead.*

*In compliance with Ohio Revised Code § 149.43, the City of Shaker Heights allows for prompt inspection of its public records or provides copies of its public records within a reasonable period of time. See the City's* [*complete Public Records Policy*](#).

*Requests for public records are not required to be in writing. You may call, email, come in person, write a letter and send it through regular mail, or fill out this form. Please note: A written description of the specific record requested makes it easier to produce the correct record and ultimately saves time for the requester.*

*Before making your request, please take a moment to review the* [*Public Records Request page*](#) *and also check if the records are already available on this website (use the search box in the upper right-hand corner).*

| | |
|---|---|
| I Am Requesting: | Records from another City department |
| First Name | Olivia |
| Last Name | James |
| Email | [ojames@armadaanalytics.com](mailto:ojames@armadaanalytics.com) |
| Phone | 8647514017 |
| Description of Records Requested | For the multifamily property located at 14101 South Woodland Road, Shaker Heights, OH, please provide the following information:<br>• Please provide records pertaining to the Property's annual fire department inspections or advise if the Property is not subject to annual fire department inspections.<br>• Please provide records pertaining to any material outstanding fire code violations or notices of deficiencies at the Property. |
| Please select a format. | Email PDF (free) |

1

**Olivia James**

---

| | |
|---|---|
| **From:** | William Gruber <William.Gruber@SHAKERHEIGHTSOH.GOV> |
| **Sent:** | Friday, October 11, 2024 9:59 AM |
| **To:** | Olivia James |
| **Cc:** | Kyle Krewson; William Hanson; Christian Maier |
| **Subject:** | Public Records Request - 14101 South Woodland |

The Fire Department has no records related to USTs, ASTs, spills, leaks, or the use of hazardous materials at 14101 S. Woodland Blvd. Shaker Heights Ohio 44120.

There are no open fire code violations.

The City would have no records related to whether there were or are any past or present wells or septic systems at the Property.  No properties in Shaker Heights use well water or have septic tanks currently to our knowledge.

William M. Ondrey Gruber
Director of Law
City of Shaker Heights
3400 Lee Road
Shaker Heights, Ohio 44120
Direct Dial: 216-491-1445
Office: 216-491-1440
Fax: 216-491-1447
Email: william.gruber@shakerheightsoh.gov

## Public Records Request

**ATTENTION:** Please DO NOT use this form for POLICE records requests. Use the *POLICE RECORDS REQUEST FORM* instead.

---

*In compliance with Ohio Revised Code § 149.43, the City of Shaker Heights allows for prompt inspection of its public records or provides copies of its public records within a reasonable period of time. See the City's complete Public Records Policy.*

*Requests for public records are not required to be in writing. You may call, email, come in person, write a letter and send it through regular mail, or fill out this form. Please note: A written description of the specific record requested makes it easier to produce the correct record and ultimately saves time for the requester.*

*Before making your request, please take a moment to review the Public Records Request page and also check if the records are already available on this website (use the search box in the upper right-hand corner).*

---

| I Am Requesting: | Records from another City department |
|---|---|
| First Name | Olivia |

| Last Name | James |
|---|---|
| Email | ojames@armadaanalytics.com |
| Phone | 8647514017 |
| Description of Records Requested | For the multifamily property located at 14101 South Woodland Road, Shaker Heights, OH, please provide the following information:<br><br>• Please provide any records pertaining health code inspections and/or violations at the Property.<br>• Please provide records related to USTs, ASTs, spills, leaks, or the use of hazardous materials at the Property.<br>• Please provide records related to any past or present wells or septic systems at the Property. |
| Please select a format. | Email PDF (free) |
| How would you like to receive your documents? | Email |
| Department (and Manager) Receiving Request | Health (Monica Hayes) |

Email not displaying correctly? View it in your browser.

**Olivia James**

| | |
|---|---|
| **From:** | noreply@civicplus.com |
| **Sent:** | Thursday, October 10, 2024 9:37 AM |
| **To:** | Olivia James |
| **Subject:** | Online Form Submittal: Public Records Request |

## Public Records Request

**ATTENTION:** *Please DO NOT use this form for POLICE records requests. Use the* [POLICE RECORDS REQUEST FORM](#) *instead.*

*In compliance with Ohio Revised Code § 149.43, the City of Shaker Heights allows for prompt inspection of its public records or provides copies of its public records within a reasonable period of time. See the City's* [complete Public Records Policy](#).

*Requests for public records are not required to be in writing. You may call, email, come in person, write a letter and send it through regular mail, or fill out this form. Please note: A written description of the specific record requested makes it easier to produce the correct record and ultimately saves time for the requester.*

*Before making your request, please take a moment to review the* [Public Records Request page](#) *and also check if the records are already available on this website (use the search box in the upper right-hand corner).*

| | |
|---|---|
| I Am Requesting: | Records from another City department |
| First Name | Olivia |
| Last Name | James |
| Email | [ojames@armadaanalytics.com](mailto:ojames@armadaanalytics.com) |
| Phone | 8647514017 |
| Description of Records Requested | For the multifamily property located at 14101 South Woodland Road, Shaker Heights, OH, please provide the following information:<br><br>• Please provide any records pertaining health code inspections and/or violations at the Property.<br>• Please provide records related to USTs, ASTs, spills, leaks, or the use of hazardous materials at the Property.<br>• Please provide records related to any past or present wells or septic systems at the Property. |
| Please select a format. | Email PDF (free) |



**Ohio.gov** | Department of Commerce

### Ohio Tank Tracking & Environmental Regulations

**Existing User**

Username (Owner Id):

Password:

[Submit]   Forgot Password?

| **Inquiry** | Registrations | Public Information Request | Red Tag Information | County Map |

#### Facility / Corrective Action Search

Welcome to the BUSTR Public Inquiry page. It is BUSTR policy to make the fullest possible disclosure of information without unjustifiable expense or unnecessary delay to any requester. If additional information is required, please click on the "Public Information Request" tab. Before making a request, please make sure the information you seek is not already available on the BUSTR website (e.g., complete list of active registered facilities or active releases).

#### Instructions

Enter the known information and click the "Search" button. You may sort the results in ascending or descending order by clicking on any of the column headers.
To do another search, click the "Reset" button.

#### Search

| | | | |
|---|---|---|---|
| Owner Name | | County | -- Any -- |
| Facility ID | | Facility Name | |
| Address | woodland road | City | shaker heights |
| Zip | 44120 | State | -- Any -- |
| Local Fire Department | -- Any -- | Tank Status | All |
| Release # | | Old Incident # | |

[Search]   [Download Results In Excel]   [Reset]

#### Facility Search Results

|◄◄ ◄ [                    ] ► ►►| 10 |

No results found. Please modify your search criteria.

[BUSTR Acronyms and Definitions]

Commerce Home   Press Room   Forms   CPI Policy   Privacy Statement   Public Records Request Policy   Disclaimer   Employment   Contacts

Copyrights © BUSTR - State Fire Marshal, A division of ODOC, All Rights Reserved.

**Olivia James**

| | |
|---|---|
| **From:** | noreply@civicplus.com |
| **Sent:** | Friday, October 11, 2024 11:27 AM |
| **To:** | Olivia James |
| **Subject:** | Online Form Submittal: Public Records Request |

## Public Records Request

***ATTENTION:*** *Please DO NOT use this form for POLICE records requests. Use the* **POLICE RECORDS REQUEST FORM** *instead.*

*In compliance with Ohio Revised Code § 149.43, the City of Shaker Heights allows for prompt inspection of its public records or provides copies of its public records within a reasonable period of time. See the City's* **complete Public Records Policy**.

*Requests for public records are not required to be in writing. You may call, email, come in person, write a letter and send it through regular mail, or fill out this form. Please note: A written description of the specific record requested makes it easier to produce the correct record and ultimately saves time for the requester.*

*Before making your request, please take a moment to review the* **Public Records Request page** *and also check if the records are already available on this website (use the search box in the upper right-hand corner).*

| | |
|---|---|
| **I Am Requesting:** | Records from another City department |
| **First Name** | Olivia |
| **Last Name** | James |
| **Email** | ojames@armadaanalytics.com |
| **Phone** | 8647514017 |
| **Description of Records Requested** | For the multifamily property located at 14101 South Woodland Road, Shaker Heights, OH, please provide the following information:<br>• Please provide records confirming the subject Property's connection to public water and sewer systems.<br>• Please provide records confirming the subject Property's date of connection to public water and sewer systems.<br>• Please provide records confirming the status of any groundwater beneath the Property, as well as its use (if applicable).<br>• Who maintains ownership and operation responsibility of the electrical transformer(s) on site? |

• Which of the statuses below best describe the electrical transformer(s) on site?
o Less than 50 parts per million (PPM) of PCBs - "Non-PCB" transformer
o 50 ppm-500 ppm - "PCB-Contaminated" electrical equipment
o Greater than 500 ppm - "PCB" transformer

| | |
|---|---|
| **Please select a format.** | Email PDF (free) |
| **How would you like to receive your documents?** | Email |
| **Department (and Manager) Receiving Request** | Public Works (Christopher Sterger) |



October 25, 2024

Olivia James
Armada Analytics
104 S Main Street, Ste 500
Greenville SC 29601
Via email

**RE: 14101 South Woodland Road, The Woodlands**

Dear Ms. James,

The building located at 14101 South Woodland Road, Shaker Heights, Ohio, known, as The
Woodlands is located on land zoned MF Multi-Family Residential. The use of the building and land
as an apartment building is a legal conforming use. The property can continue to be used and
occupied as an apartment building. There are no current zoning violations on file for this property.

You will need to contact our Building and Housing Department and Fire Department separately to
answer questions about building or fire violations and occupancy permits.

If you have any additional questions, please contact me at (216) 491-1435, or
Daniel.feinstein@shakerheightsoh.gov.

Sincerely,

Daniel Feinstein
Senior Planner
Zoning Administrator

**CITY OF SHAKER HEIGHTS** | *Planning*

3400 Lee Road  Shaker Heights, Ohio 44120  **P** 216.491.1430  **F** 216.491.1431  **Ohio Relay Service** 711
**shakeronline.com  www.shaker.life**

**Olivia James**

---

| | |
|---|---|
| **From:** | noreply@civicplus.com |
| **Sent:** | Thursday, October 10, 2024 9:30 AM |
| **To:** | Olivia James |
| **Subject:** | Online Form Submittal: Public Records Request |

## Public Records Request

**ATTENTION:** *Please DO NOT use this form for POLICE records requests. Use the* [*POLICE RECORDS REQUEST FORM*](#) *instead.*

*In compliance with Ohio Revised Code § 149.43, the City of Shaker Heights allows for prompt inspection of its public records or provides copies of its public records within a reasonable period of time. See the City's* [*complete Public Records Policy*](#)*.*

*Requests for public records are not required to be in writing. You may call, email, come in person, write a letter and send it through regular mail, or fill out this form. Please note: A written description of the specific record requested makes it easier to produce the correct record and ultimately saves time for the requester.*

*Before making your request, please take a moment to review the* [*Public Records Request page*](#) *and also check if the records are already available on this website (use the search box in the upper right-hand corner).*

| | |
|---|---|
| I Am Requesting: | Records from another City department |
| First Name | Olivia |
| Last Name | James |
| Email | [ojames@armadaanalytics.com](mailto:ojames@armadaanalytics.com) |
| Phone | 8647514017 |
| Description of Records Requested | For the multifamily property located at 14101 South Woodland Road, Shaker Heights, OH, please provide the following information:<br>• Please provide records related to any material zoning code violations or notices of deficiencies at the Property.<br>• Please provide confirmation of the current zoning designation. (A Zoning Verification Letter is not needed.) |
| Please select a format. | Email PDF (free) |



2621, 2622, 2630, 2635, 2636, 2642, 2653 N. Moreland Boulevard

Zoned MF-E2 by the City of Cleveland



2805 S Ludlow Road

Zoned MF-E2 by the City of Cleveland



2822, 2825, 2843, 2870, 2880 S. Moreland Boulevard

Zoned  MF-E2 and LR-E2 by the City of Cleveland



2851 Hampton Road

Zoned MF-E2 by the City of Cleveland

**Olivia James**

---

| | |
|---|---|
| **From:** | Cleveland Public Records Center <clevelandoh@govqa.us> |
| **Sent:** | Thursday, November 7, 2024 12:26 PM |
| **To:** | Olivia James |
| **Subject:** | [Cleveland Public Records Center] City - Public Records Request :: C002617-101124 |

--- Please respond above this line ---

---

RE: PUBLIC RECORDS REQUEST of Reference # C002617-101124

Dear Olivia James,

The City of Cleveland received a public record request from you on **October 11, 2024**. You requested the following:

**"For the multifamily properties at 2621, 2622, 2630, 2635, 2636, 2642, 2653 N. Moreland Boulevard, 2805 S Ludlow Road, 2822, 2825, 2843, 2870, 2880 S. Moreland Boulevard, and 2851 Hampton Road, please provide copies of Certificates of Occupancy."**

**The City has reviewed its files and has determined there are no records that are responsive to your request.**

If you have any questions, or wish to discuss this further, you can reply to this email or go to the Cleveland Public Records Center and Send a New Message.

Sincerely,

City of Cleveland - Public Records



---

To monitor the progress or update this request please log into the Cleveland Public Records Center.



# C002617-101124 - City - Public Records Request

## Message History (2)

✉ On 10/11/2024 11:56:39 AM, Cleveland Public Records Center wrote:

Dear Olivia James,

Thank you for your interest in public records of the City of Cleveland. Your request has been received and is being processed in accordance with the Ohio Sunshine laws. Your request was received in this office on 10/11/2024 and has been given the reference number C002617-101124 for tracking purposes.

Records Requested: **For the multifamily properties at 2621, 2622, 2630, 2635, 2636, 2642, 2653 N. Moreland Boulevard, 2805 S Ludlow Road, 2822, 2825, 2843, 2870, 2880 S. Moreland Boulevard, and 2851 Hampton Road, please provide copies of Certificates of Occupancy.**

Your request will be forwarded to the relevant City department(s) to locate the information you seek and to determine the volume and any costs associated with satisfying your request. You will be contacted about the availability and/or provided with copies of the records in question. PLEASE NOTE: The public records law does not require a governmental body to create new information, to do legal research, or to answer questions.

You can monitor the progress of your request at the link below and you'll receive an email when your request has been completed. Again, thank you for using the Cleveland Public Records Center.

City of Cleveland - Public Records

---

To monitor the progress or update this request please log into the Cleveland Public Records Center.



**Olivia James**

---

| | |
|---|---|
| **From:** | Cleveland Public Records Center <clevelandoh@govqa.us> |
| **Sent:** | Wednesday, October 23, 2024 10:20 AM |
| **To:** | Olivia James |
| **Subject:** | [Cleveland Public Records Center] City - Public Records Request :: C002619-101124 |

--- Please respond above this line ---

---

RE: PUBLIC RECORDS REQUEST of Reference # C002619-101124

Dear Olivia James,

The City of Cleveland received a public record request from you on **October 11, 2024**. You requested the following:

**"For the multifamily properties at 2621, 2622, 2630, 2635, 2636, 2642, 2653 N. Moreland Boulevard, 2805 S Ludlow Road, 2822, 2825, 2843, 2870, 2880 S. Moreland Boulevard, and 2851 Hampton Road, please provide the following information:**

**• Are the electrical transformer(s) on site the ownership and operation responsibility of Cleveland Public Power?**
**• Which of the statuses below best describe the electrical transformer(s) on site?**
**o Less than 50 parts per million (PPM) of PCBs - "Non-PCB" transformer**
**o 50 ppm-500 ppm - "PCB-Contaminated" electrical equipment**
**o Greater than 500 ppm - "PCB" transformer"**

**The City has reviewed its files and has determined there are no records that are responsive to your request.**

If you have any questions, or wish to discuss this further, you can reply to this email or go to the Cleveland Public Records Center and Send a New Message.

Sincerely,

City of Cleveland - Public Records



---

To monitor the progress or update this request please log into the Cleveland Public Records Center.



# C002619-101124 - City - Public Records Request

## Message History (2)

✉ On 10/11/2024 12:03:14 PM, Cleveland Public Records Center wrote:

Dear Olivia James,

Thank you for your interest in public records of the City of Cleveland. Your request has been received and is being processed in accordance with the Ohio Sunshine laws. Your request was received in this office on 10/11/2024 and has been given the reference number C002619-101124 for tracking purposes.

Records Requested: **For the multifamily properties at 2621, 2622, 2630, 2635, 2636, 2642, 2653 N. Moreland Boulevard, 2805 S Ludlow Road, 2822, 2825, 2843, 2870, 2880 S. Moreland Boulevard, and 2851 Hampton Road, please provide the following information:**

**• Are the electrical transformer(s) on site the ownership and operation responsibility of Cleveland Public Power?**
**• Which of the statuses below best describe the electrical transformer(s) on site?**
**o Less than 50 parts per million (PPM) of PCBs - "Non-PCB" transformer**
**o 50 ppm-500 ppm - "PCB-Contaminated" electrical equipment**
**o Greater than 500 ppm - "PCB" transformer**

Your request will be forwarded to the relevant City department(s) to locate the information you seek and to determine the volume and any costs associated with satisfying your request. You will be contacted about the availability and/or provided with copies of the records in question. PLEASE NOTE: The public records law does not require a governmental body to create new information, to do legal research, or to answer questions.

You can monitor the progress of your request at the link below and you'll receive an email when your request has been completed. Again, thank you for using the Cleveland Public Records Center.

City of Cleveland - Public Records



2622-26   N. MORELAND

FORM 211-73-A

**Enter All Fires In Chronological Order in Red Ink**

| Date | Inspector | Conditions Found | Closed |
|------|-----------|------------------|--------|
| 5-10-56 | Reddy | D---- P | OK |
| 3-13-58 | #182 N | @ 3rd Flr — Call / Smoke | 6.00 00 |
| 3-13-58 | 712 | Trouble / Opening — Smoke | |
| 1/5/69 | Teddio | C / Bldg 8 — Smoke m antis — Fireline flue | |
| 3/16/13 | Rahte | C / Parked cars — No contact | |
| 6/66 | Merk | Ivy Refar Housing 1473-66 | |
| 3-28-68 | Merk | Re: notice — Cars are blocking the drive + hindering fire operations   See Report. | |
| 5-17-68 | Benes | Complaint — Cars parking in the driveway — told custodian to call police — more of a Police matter than a fire hazard. | |
| 4-30-79 | Kaye | Complaint | |
| 4-30-79 | Kaye | Request Title search | |
| 5-24-79 | Kaye | Reinspection | |
| 12-11-81 | 19869 | Smoke | $1000 00 |
| 12-14-83 | L-41 | ord. insp. oviol | |
| 1/30/96 | 3431 | @ 11:47 P.m. Spill / Sheen | 50 00 |
| 12/6/88 | Oliver | Insp. Request rec'd, send letter of correspondence. | |

STREET

HOUSE NO.

OTHER FRONTAGE

2622-26
N. Macbeth

**Enter All Fires In Chronological Order in Red Ink**

| Date | Inspector | Conditions Found | Closed |
|------|-----------|------------------|--------|
|      |           |                  |        |
|      |           |                  |        |
|      |           |                  |        |
|      |           |                  |        |
|      |           |                  |        |
|      |           |                  |        |
|      |           |                  |        |
|      |           |                  |        |
|      |           |                  |        |
|      |           |                  |        |
|      |           |                  |        |
|      |           |                  |        |
|      |           |                  |        |
|      |           |                  |        |
|      |           |                  |        |
|      |           |                  |        |
|      |           |                  |        |
|      |           |                  |        |
|      |           |                  |        |
|      |           |                  |        |
|      |           |                  |        |
|      |           |                  |        |
|      |           |                  |        |
|      |           |                  |        |
|      |           |                  |        |
|      |           |                  |        |
|      |           |                  |        |
|      |           |                  |        |

FORM 211-73

# CITY OF CLEVELAND
### DEPARTMENT OF PUBLIC SAFETY - DIVISION OF FIRE
## FIRE PREVENTION BUREAU

BUILDING RECORD

C.T. **S. 5**

| | | | | |
|---|---|---|---|---|
| STREET | N. MORELAND BLVD. | HOUSE No. 2622 - 26 | BLDG. NAME | |
| STORIES | 3 | CONSTRUCTION | STONE - BRICK | 6 cl. |
| OCCUPANCY | A | | | |
| OWNER or AGENT | N. Y. LIFE. INSURANCE Co | ADDRESS | | |

FOR PARTICULARS SEE INSPECTIONS BY WARDENS OR COMPANIES UNDER DATES
LISTED BELOW IN INSPECTION FILE No. _____ *13* _____

Enter All Fires In Chronological Order In Red Ink

| Date | Inspector | Conditions Found | ABATEMENT ORDERED | ORDERS COMPLIED WITH | SUMMONS COURT | Closed |
|---|---|---|---|---|---|---|
| 2-9-40 | Englehart | a 6th class emtr. - Tenement | — | — | — | OK |
| 12-5-" | " | L. # 11024 | OK. | | | OK |
| 3-5-41 | " | L. # 3112 | OK. | # 2622 | | OK |
| 4-17-" | " | L. # 7008 | OK. | # 2626 | | OK |
| 7-6-41 | # 4972 | @ 701 Ave. Case number E $350.00 | | | | |
| 7-27-41 | # 5484 | @ 1.22 Ave. number as above 2622 | | | | |
| 4-2-42 | Englehart | L # 2444 | approved | | | OK |
| 7-28-43 | Englehart | L # 3928 | " | | | OK |
| 9-11-43 | Englehart | Left notices with Janitor in regards to Parking Cars in Driveway near Bldgs. and also Notified Janitor & Tenant at 2630 N. Moreland Blvd. | | | | |
| 1-3-44 | Englehart | L # 6343 | | | | |
| 3-20-44 | " | Investigated Complaint of smoky and defective Incinerator Found same was blocked causing smoke, probably cracked. Notified owner to have inside of incinerator lined. | | | | |
| 3-28-44 | Englehart | Def. Incinerator back not yet relined. | | | | |
| 4-18-44 | " | O.C. 3-20-44 no Cause for Comp. on Waste Paper in Basement - owner is negotiating to get Incinerator lined, Notified same Incinerator Would Be sealed | | | | |
| 5-3-44 | " | O.C. 3-20-44 Viol. abated | | | | OK |
| 9-12-45 | Englehart | Tenement & Garage | | | | OK |
| 9-17-45 | " | Tenement & garage | (OVER) | | | OK |